**EXHIBIT 4**

**A T N**
**American Technologies National Corp**
**2010**

| PO | | # ea | Amt | Ship | Pd |
|---|---|---|---|---|---|
| 11120 | PVS 7 ε Case | 10 ea | 7149.45 | 1/13/2010 2783 | 1/26/2010 24682 |
| 11121 | PVS 7 ε Case | 500 ea | 34,200.— | | |
| | — 30 ea | — 30 | 20,520.— 950.— | 1/19/10 2811 | 2/21/10 |
| | — 25² | — 25 | 17,100.— 1300.— | 1/19/10 2814 | 2/21/10 |
| | — 24 | — 24 | 16,416.— 1560.— | 1/19/10 2816 | |
| | | — 80 | 54,720.— 5200.— | 1/22/10 2824 | 2/21/10 |
| | 209 ship 30' debm | — 50 | 34,200.— 3250.— | 1/29/10 2838 | 2/21/10 |
| | CM 2826 apply to 2814 | ⌐ 5 ⌐ | 3420.— | 1/27/10 2826 | |
| | | ⌐ 50 @ 619 ea | 30,950.— | 2/5/10 2840 | 26739 2/13/10 |
| | | ⌐ 60 ea @ 619 ea | 37,140.— | 2/5/10 2847 | 26739 2/13/10 |
| | 121 due | — 60 ea @ 619 ea | 37,140 | 2/5/10 2850 | 26737 2/13/10 |

C0018

| | | #/ea | Amt | Ship | Pd |
|---|---|---|---|---|---|
| 11121 | PVS-7D Goggle Kit | 100 ea | $1,800.— | 2/5/10 2896 | 26737 2/18/10 |
| 11121 | PVS-7D Goggle Kit | 24 ea | 14,856 | 2/15/10 2854 | 3/5/10 ✓26809 |
| 11121 | PVS-7D Goggle Kit | 26 ea | 16,094.— | 2/15/10 2855 | 3/5/10 26809 |
| 11121 | PVS-7D Goggle Kit | 75 ea | 46,425.— | 2/15/10 2858 | 3/5/10 26809 |
| 11122 10/9/09 | 500 ndered — 175 ea | — 175 ea @ 4 619 ea. | 108,325.— | 2/26/10 2891 | 4/1/10 ✓26870 |
| 11122 | Head et Assy returned # c m 2964 dd 4/6/10 | 175 ea 4 65.00 | 11,375.— | 2/26/10 2893 | 2964 C m 37500 (1) |
| | PVS 7D Goggle Kit 500 ea | — 7 619 ea | 4353.00 | 3/12/10 2943 | 4/4/10 ✓26887 |
| 5 | — rr — | — 125 ea | 77,375.00 | 5/31/10 3016 | 5/27/10 27077 |

C0019

ATN    2010

| PO | | # ea | Amt | Ship | Pd |
|---|---|---|---|---|---|
| 11453 6/10/10 | PVS-7, w/ Nylon case accessory pack | 500. −100ea | 309,500.— 54,945.00 | 9/17/10 3242 | ✓ 27502 1/5/10 |
| 11,22 | PVS 7 Goggle Kit 99 due | 9+ea | 58,186.— | 6/8/10 3064 | 27180 7/5/10 |
| 11653 7/22/10 | PVS 7 ē Nylon Case — | 500ea 30 ea | −299,725.— 17,983.50 | 10/17/10 3249 | 11/6/10 ✓ 27503 |
| 11453 | PVS 7D Goggle Kit | − 90ea | 53,950.50 | 9/7/10 3245 | 11/6/10 27503 |
| 11453-B | PVS-7D Goggle Kit | − 50.ea | 29,972.50 | 10/15/10 3300 | Pd 11/23/10 ✓ 27545 |
| 11453-B 11533-B | PVS 7-D Goggle Kit | − 30 ea − 70 | 17,983.50 41,961.50 | 10/15/10 3303 10/15/10 3303 | Pd |
| 11453-B | PVS 7 w/Case | −100ea | 59,945.00 | 9/25/10 3236 | 10/25/10 |
| 11533-B | PVS-7D Goggle Kit 500 ea ordered | − 47 ea | 28,174.5 | 10/22/10 3306 | Pd 11/23/10 −27545 |

C0020

| PO | Product | # ea | Amt | Ship | Pd |
|---|---|---|---|---|---|
| 11533 B | PVS 7D Goggle Kits | - 90 ea | 53,950.— | 10/22/10 3313 | Pd 11/1/10 |
| 11533 B | PVS 7D Goggle Kit | - 100 ea | 59,945.00 | 10/22/10 3314 | Pd 11/22/11 |
| 11533 B | PVS 7D Goggle Kits | - 100 ea | 59,945.00 | 10/22/10 3519 | Pd 11/22/11 |
| 11533 B 11542 | PVS 7D Goggle Kit | - 73 + 20 ea | 67,737.85 | 10/22/10 3320 | Pd 11/11/11 |
| 11542 | PVS 7D Goggle Kit 1000 ea | - 100 ea | 59,945.00 | 10/29/10 3337 | 2/14/11 27844 |
| RMA 10069 | replacement Parts Rear Cover assy | 1 ea | - 0 - | 3338 10/29/10 | |
| 11542 | PVS 7B Goggle Kits | 880 ea | 527,516. | 12/17/10 3402 | goto new proj |
| 11543 | PVS 7B Goggle Kits | 500 ea | 299,725.- | 12/30/10 3420 | Pd 3/14/11 27845 |

C0021

ATN    2011

| Pc | CE FUR Corporat. | #ea | Amt | Ship | Pd |
|---|---|---|---|---|---|
| 1843₂ | 3 x mag | 10ea | 3250 00 | 3/15/11 3478 | |
| | | | | | |
| 37 | Wired Housing Assy | 1 | 1451 ~ | 6/7/11 3529 | 7/12/11 1078 |
| 11542 | PV3 23 | 2ea | 527,516 - 50,000 477,516 | 3402 12/17/10 | 11149 3/5/12 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

C0022

**EXHIBIT 5**

```
1                UNITED STATES DISTRICT COURT

2              NORTHERN DISTRICT OF CALIFORNIA

3                  SAN FRANCISCO DIVISION

4

5   CARSON INDUSTRIES, INC., a South    )        CERTIFIED
    Carolina corporation,               )       TRANSCRIPT
6                                        )
                         Plaintiff,      )
7                                        )
        vs.                              )  No. 3:14-cv-01769-NC
8                                        )
    AMERICAN TECHNOLOGY NETWORK,         )
9   CORP., a California corporation,     )
    dba American Technologies            )
10  Network, American Technologies       )
    Network, Corp., and ATN Corp.,       )
11                                        )
                         Defendant.      )
12                                        )

13

14              DEPOSITION OF JAMES MUNN

15              San Francisco, California

16              Thursday, June 4, 2015

17                    Volume I

18

19

20  Reported by:

21  JANELL SOKOL

22  CSR No. 3443

23  Job No. 2075506

24

25  Pages 1 - 179
```

Page 1

EXHIBIT 1

```
 1                    I N D E X
 2  EXAMINATION BY:                          PAGE
 3      MR. DEGROOT                             7
 4      MR. HARTFORD                          175
 5  FURTHER EXAMINATION BY:
 6      MR. DEGROOT                           175
 7                    --oOo--
 8
 9                 E X H I B I T S
10  NUMBER                                   PAGE
11  Exhibit 1  Notice of Deposition of Person(s)   7
12             Most Knowledgeable of Defendant
13             American Technology Network, Corp.
14  Exhibit 2  Payment Log                     11
15  Exhibit 3  Group of documents re shipments and   17
16             payments
17  Exhibit 4  Returns/RMA Data                30
18  Exhibit 5  6/15/11 Mark Foster email to James   31
19             Munn / attachments
20  Exhibit 6  6/16/11 James Munn email to Mark   33
21             Foster / attachment
22  Exhibit 7  6/16/11 Bill Boryshuk email to Greg   37
23             Sherrod
24  Exhibit 8  6/16/11 Mark Foster email to James   39
25             Munn / attachment
```

Veritext Legal Solutions
866 299-5127

```
 1   EXHIBIT INDEX (continued)

 2   NUMBER                                            PAGE
```

```
 3    Exhibit 9   1/3/12 emails between Dean Kuenstler    39

 4                and James Munn

 5    Exhibit 10  2/3/12 Dean Kuenstler email to James    40

 6                Munn / attachments

 7    Exhibit 11  2/7/12 and 2/3/12 Dean Kuenstler        49

 8                emails to James Munn

 9    Exhibit 12  2/17/12 and 2/3/12 emails between       52

10                Dean Kuenstler and James Munn

11    Exhibit 13  Group of Feb. 2012 emails between       53

12                Dean Kuenstler and James Munn

13    Exhibit 14  2/28/12 and 6/7/12 emails between       58

14                Dean Kuenstler and James Munn

15    Exhibit 15  Production #1 - 10/231 to 10-235        60

16    Exhibit 16  ATN Purchase Orders R12275 and R11738   82

17    Exhibit 17  ATN Purchase Orders R11943 and R11920   82

18    Exhibit 18  Carson Ind. Packing Slip No. 11031      82

19    Exhibit 19  Carson Ind. Invoice No. 3245            82

20    Exhibit 20  Carson Ind. Packing Slip No. 11024      82

21    Exhibit 21  Carson Ind. Invoice No. 3237            82

22    Exhibit 22  Defendant American Technology Network   108

23                Corp.'s Answers to Form

24                Interrogatories - General, Set One

25
```

Veritext Legal Solutions
866 299-5127

1    EXHIBIT INDEX (continued)

2    NUMBER                                        PAGE

3    Exhibit 23  Production #5 - 10-307 to 10-311    140

4    Exhibit 24  ATN Purchase Orders 11525, 11526-A    145

5                 and 11527

6    Exhibit 25  Fulfilled SO Line Items COGS and    146

7                 Margins Report

8    Exhibit 26  ATN Corp. Detail Shipments by Item    150

9    Exhibit 27  Production #2 - 10-236 to 10-306    153

10

11                              --oOo--

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Veritext Legal Solutions
866 299-5127

1       A.    They would have gone to commercial accounts.

2       Q.    And can you just describe to me briefly who the

3   commercial -- like who were the commercial accounts?

4       A.    Companies like Cabelas, Office Planet, retail

5   sales companies.

6                              (Whereupon, the document described

7                              below was marked Plaintiff's

8                              Exhibit 2 for identification.)

9           MR. DEGROOT:  Here you go.

10          MR. HARTFORD:  Thank you.

11          (Discussion held off the record.)

12          MR. HARTFORD:  If I don't say thank you,

13   Mr. DeGroot, feel my gratitude.

14          MR. DEGROOT:  You have a standing thank you.

15          MR. HARTFORD:  Okay.  Thank you very much.

16          MR. DEGROOT:  See, you didn't have to say it.

17      Q.    Okay.  Mr. Munn, do you recognize Exhibit 2?

18      A.    Yes.

19      Q.    What is Exhibit 2?

20      A.    It is an Excel sheet put together of the shipments

21   that Carson said they sent us and our payment log.

22      Q.    Okay.  And can you describe what information ATN

23   has contributed to this spreadsheet?

24      A.    It would be the receipt quantity, the total

25   amount, the check number, the date paid and the paid

                                              Page 11

1    amount.

2         Q.   Okay.  And that continues over on page 2?

3         A.   Was that a question?

4         Q.   Yes.

5         A.   Oh, yes.

6         Q.   There is a number in the middle of page 2 that

7    says "AR."

8         A.   Yes.

9         Q.   What is that?

10        A.   Accounts receivable.

11        Q.   So what does that number represent?

12        A.   That represents the number that if you just simply

13   took what we received minus what we paid, net returns, what

14   our system, our accounts receivable, shows was owed.

15        Q.   Okay.  And the number is the number of returns

16   that you made, 419; is that correct?

17        A.   Correct.

18        Q.   Okay.  I see at the bottom of page 2, there are

19   two numbers, 11031 and 11024.

20        A.   Yes.

21        Q.   And then some text on the lines next to those

22   numbers.  Can you tell me what that represents on page 2,

23   the references maybe to page 1?

24        A.   Yes.  The references are to page 1.  11031 is a

25   shipment that Carson claimed they made in the Excel sheet

Page 12

1        A.    There's two invoices listed here and one we

2    received and one we didn't, and I think they had the

3    invoices backwards and we paid one of them, but we didn't

4    receive the other.

5              MR. DEGROOT:  Will you mark Exhibit 3, please.

6                         (Whereupon, the document described

7                         below was marked Plaintiff's

8                         Exhibit 3 for identification.)

9              MR. HARTFORD:  Thank you.

10             MR. DEGROOT:

11       Q.    Mr. Munn, this is Exhibit 3 and can I ask you to

12   turn your attention to the fourth page of the exhibit.

13       A.    Um-hum.

14       Q.    Okay.  This has -- the fourth page -- you've got

15   it.  It says, "Packing Slip No. 11031, page 1 of 1."

16             Can you describe to me what that page is?

17       A.    That is the packing slip for 11031.

18       Q.    And then there is a handwritten notation that

19   says, "Received 9/20/10."

20       A.    Correct.

21       Q.    Tell me what you understand that to mean.

22       A.    That means that we received a shipment with a

23   packing slip marked 11031 for a hundred units.

24       Q.    Okay.  And then toward the end of this package, I

25   don't know what page number but I can describe it, there is

                                            Page 17

1      a page that says in the upper right "Invoice No. 3245."

2              Do you see that?

3          A.    Correct.

4          Q.    And is that an invoice that ATN received from

5      Carson Industries?

6          A.    Correct.

7          Q.    And was that invoice paid?

8          A.    Yes.  So this is showing -- this is what I've been

9      trying to explain.

10         Q.    Sure.

11         A.    So 11031, this is telling us we received the 100

12     units.

13         Q.    In Exhibit 4, that's the fourth page in Exhibit

14     4 -- or Exhibit 3.  I'm sorry.

15         A.    And for that they sent us Invoice 3245.

16         Q.    Okay.  Is there any indication --

17         A.    And then if you --

18         Q.    Sorry.

19         A.    If you look at Invoice 3245, they reference their

20     shipment ID 11031.

21         Q.    On 3245?

22         A.    Yes.

23         Q.    Okay.

24         A.    So we're taking Invoice 3245, which is actually

25     for --

                                                    Page 18

1      Q.    11031.

2      A.    -- 11031, which is what we paid.

3      Q.    Okay.

4      A.    So 11024 is what we're showing that we didn't

5  receive, and I don't believe that there is any packing slip

6  or any invoice for 11024.

7      Q.    Okay.  We have a follow-up on that, but for now --

8            Likewise, on the first page of Exhibit 2, there is

9  also a shipment number 10734.

10     A.    Which one?

11     Q.    10734.

12     A.    Which document are we looking at?

13     Q.    Sure.  I'm sorry.  Exhibit 2, that's the

14  spreadsheet, and it's in the last group, the number 10734

15  is under shipments.

16     A.    I'm sorry.  Can you point where you're looking.

17     Q.    Sure.  Right there.

18     A.    10734.

19     Q.    And I just want to confirm for the record that

20  according to your records, ATN did not receive those three

21  units?

22     A.    Correct.

23     Q.    Okay.  So if we add up the received quantity on

24  the sheet, so that would be, it looks like there's sub --

25  there's little groupings, right?  So at the top you've got

Page 19

1     A.    Not that I know of.

2     Q.    When you purchase these kinds of kits, do you

3   typically know who manufactures them?

4     A.    Not necessarily.

5                         (Whereupon, the document described

6                         below was marked Plaintiff's

7                         Exhibit 4 for identification.)

8           MR. DEGROOT:

9     Q.    Mr. Munn, the reporter is going to give to you

10   what's been marked as Exhibit 4.

11          Do you recognize that exhibit?

12    A.    Yes, I do.

13    Q.    Can you please describe it to me.

14    A.    It's an Excel sheet showing returns.

15    Q.    And where did the data on the sheet come from?

16    A.    The data?

17    Q.    Yes, sir.

18    A.    Would have come from Carson's sheet to us and our

19   records at ATN.

20    Q.    And was this something that was prepared after the

21   lawsuit was filed?

22    A.    Yes.

23    Q.    And which columns of data are contributed by ATN

24   here?

25    A.    The three on the right-hand side.

Veritext Legal Solutions
866 299-5127

1      Q.    Okay.  So the quantity shipped and -- let me break

2   this down a little bit.  There's a grouping at the top that

3   starts by saying "RMA Shipments."

4          Are those the items that were sent back to Carson,

5   Carson did whatever they did to those units and then sent

6   them back to ATN?

7      A.    The ones listed as RMA shipments, yes.

8      Q.    So that would be 98 units that you had -- that

9   came back to you after ATN sent them back to Carson?

10     A.    Correct.

11     Q.    And then on RMA receipts, those are all the units

12  that ATN shipped back to Carson?

13     A.    Correct.

14     Q.    The 425 figure, is that Carson's figure?

15     A.    I believe so.

16     Q.    Okay.  And then the 517 figure, that's ATN's

17  figure?

18     A.    Correct.

19     Q.    And then are those ship dates and receipt dates

20  information that you provided or that Carson provided, if

21  you know?

22     A.    I believe those are the numbers Carson provided.

23                         (Whereupon, the document described

24                          below was marked Plaintiff's

25                          Exhibit 5 for identification.)

                                                   Page 31

1          MR. DEGROOT:

2     Q.   Mr. Munn, I've had marked Exhibit 5.  Can you tell

3  me what Exhibit 5 is?

4     A.   This is an email from Carson, I believe, to us.

5     Q.   Okay.  And does this -- so according to this

6  email, if you add up what Mr. Foster says when he goes

7  through the contents of seven boxes in the email, can you

8  add up the total number of units that he states were

9  returned at that time?

10    A.   According to him, 227.

11    Q.   Okay.  And he references RMA 10073 up at the top

12 of his email.  Do you see that?

13    A.   Yes.

14    Q.   And that's for 36 units.

15    A.   Okay.

16    Q.   So then if you look at Exhibit 4, there are three

17 numbers next to receipt dates of June 17, 2011.

18    A.   Okay.

19    Q.   So to the left are Carson's numbers, right, and

20 those are 36, 150 and 41?

21    A.   Correct.

22    Q.   And those numbers add up to the number that are

23 reflected in Mr. Foster's email?

24    A.   Okay.

25    Q.   And are you aware of when ATN sent the -- when it

Page 32

1    sent its returns?  Do you know?

2        A.   It would have to be a follow-up or something that

3    would have it.

4            MR. DEGROOT:  Okay.  So maybe we can find that

5    after the next break.

6                        (Whereupon, the document described

7                        below was marked Plaintiff's

8                        Exhibit 6 for identification.)

9            MR. DEGROOT:  Before we go to 6, let's stay on 5

10   for a moment.

11       Q.   Do you understand Mr. Foster's -- in his emails is

12   he reporting to you that the kits that they received back

13   were not complete kits?

14       A.   Yes.

15       Q.   And did he attach photos to that, to his email?

16       A.   Yes.

17       Q.   And are those photos attached to Exhibit 5?

18       A.   Yes.

19       Q.   Do you recall your reaction to that?

20       A.   Yes.

21       Q.   What was it?

22       A.   That the photos in the sense of that the units

23   were packaged in -- the bodies were packaged in the box and

24   sent back to them.

25            My reaction?  I would say that they -- you know,

                                                   Page 33

1   according to this email that they probably should have been

2   packaged a little better, but --

3       Q.   Were there -- did you understand that any kit

4   components were missing when you sent them back?

5       A.   Yes.

6       Q.   And what was missing?

7       A.   The soft case, probably the soft case, the eyecups

8   and maybe the lens cap.

9       Q.   And why were those missing?

10      A.   Because we would send the full systems back

11  expecting that they would fix the systems and send them

12  back to us repaired so we could use them.  At this point we

13  weren't expecting to not get the systems back.

14      Q.   Okay.  And was there a reason to take the -- I

15  mean how did the kits come to you initially when they got

16  sent?

17      A.   I can't remember if they would have been packaged

18  in the soft case or separately from the soft case.

19           Typically if you're going to build a system, you

20  get the body of the system, because that's what you

21  actually build.  The soft case, the rubber eyecups and the

22  lens cap is nothing that's done in the manufacturing

23  process.  It's just how you ship, and they're very, very

24  minor parts.

25      Q.   Those things are sent -- those things are a part

1  of -- you put those things in the box with your finished

2  nitrogen goggle?

3      A.   Right.  You take your finished nitrogen goggle,

4  put it in the soft case with a lens cap on it and put two

5  rubber eyecups on it.

6      Q.   Okay.  Let's look at Exhibit 6.

7      A.   Um-hum.

8      Q.   Was that your response to Mr. Foster's email?

9      A.   Yes.

10      Q.   And in your email that's on June 16, 2011, he

11  acknowledged that the shipping of the return of the units

12  was -- they weren't shipped as they should have been?

13      A.   Yes.

14      Q.   Okay.

15      A.   I mean that's just in regards to packaging.

16      Q.   Okay.  All right.  With regard to the defects that

17  ATN alleges Carson's products suffered from, you mentioned

18  a double vision problem; is that right?

19      A.   Correct.

20      Q.   How was that double vision problem measured?

21      A.   It's on a collimator.

22      Q.   And what are the standards for that?  Where is the

23  specification that says this is double vision, this isn't?

24      A.   Not necessarily my technical expertise, but there

25  is a certain standard that we use that is known in the

Page 35

1    A.    Correct.

2          MR. DEGROOT:   Okay.

3                       (Whereupon, the document described

4                        below was marked Plaintiff's

5                        Exhibit 8 for identification.)

6          MR. DEGROOT:

7    Q.    Mr. Munn, do you recognize Exhibit 8?

8    A.    Yes.

9    Q.    And what is this?

10   A.    It's an email from Mark Foster giving us the

11   additional RMA number.

12   Q.    If you go back to Exhibit 4, that would be

13   reflected -- in the second column there is an RMA ID No.

14   10095.

15         Do you see that?

16   A.    Yes.

17   Q.    And then under the quantity received, it appears

18   that Carson indicated they received 41 under that RMA.

19   A.    Yes.

20   Q.    And that matches the information on Exhibit 8; is

21   that right?

22   A.    Yes.

23                       (Whereupon, the document described

24                        below was marked Plaintiff's

25                        Exhibit 9 for identification.)

                                          Page 39

1            MR. DEGROOT:

2       Q.   Mr. Munn, can you describe what Exhibit 9 is?

3       A.   It is emails discussing meeting at the SHOT show.

4       Q.   And the SHOT show is an industry show?

5       A.   Yes.

6       Q.   And that was going to happen in January 2012?

7       A.   Correct.

8       Q.   And at this point in time, did you have a

9  cooperative relationship with Carson?

10       A.   We were trying to resolve issues.

11       Q.   Okay.  And so did you anticipate at the time you

12  were part of this email dialogue that you were going to

13  meet with Carson and work on resolving the issues that you

14  faced?

15       A.   Well, we were hopeful to resolve issues, yes.

16       Q.   Okay.  And did you meet with them?

17       A.   Yes, I believe so.

18       Q.   And do you recall that meeting?

19       A.   I believe so.

20       Q.   What do you recall about the meeting?

21       A.   That we discussed that we had issues with sets

22  that needed to be repaired and they still needed to fix

23  them -- no, no.  They weren't going to fix them at that

24  point.  Yeah.  Let me -- I'm trying to remember this.

25            So we would have been discussing, you know, how to

Page 40

1    move forward and how to wrap up the other money that we

2    owed them or not owed them.

3        Q.    So what did Carson believe -- did Carson believe

4    that ATN owed money at that time?

5        A.    Yes, I believe that they would.

6        Q.    Okay.  And then did ATN agree that it owed money

7    or did ATN believe that Carson still had some other

8    obligations to ATN at that time?

9        A.    I believe they had other obligations at the time.

10       Q.    And did you communicate what those obligations

11   were in your mind at that time?

12       A.    No, probably not.

13       Q.    So do you recall any specifics of the discussion?

14       A.    I don't recall exact specifics.  I know we talked

15   about that the numbers were wrong.

16       Q.    Which numbers?

17       A.    Returns and shipments.

18       Q.    Okay.  And did you talk about any complaints you

19   had about defects in the units?

20       A.    I'm sure we would have discussed the defects.

21       Q.    Okay.  And what was Carson's -- what do you recall

22   saying about, first, the numbers that were incorrect?  So

23   which numbers and what did you say about those?

24       A.    Well, we told them that the -- definitely that the

25   RMA numbers were incorrect.

Page 41

1    Q.   And what about them was incorrect, the same things

2    that we've been discussing this morning?

3    A.   The same things that we've been discussing.

4    Q.   That they were short on the number of returns that

5    there had been?

6    A.   (Nods head.)

7    Q.   And do you recall if they had a response to that?

8    A.   Just I believe that we both mutually agreed to

9    look into it.

10   Q.   And what else did you discuss besides RMA figures?

11   A.   I don't recall.  It would have been a short

12   meeting.  SHOT show is extremely busy, so it's not the

13   opportune place to discuss stuff.

14   Q.   Okay.  So can you recall any other discussion

15   besides RMA numbers being discussed?

16   A.   We would have discussed the issues that were with

17   the products.

18   Q.   Okay.  And do you recall exactly what you

19   mentioned in that meeting?

20   A.   Besides the double vision and not with purge and

21   waterproof I don't recall, know exactly what we talked

22   about.

23   Q.   You specifically mentioned those things?

24   A.   We would have, yes, of course.

25   Q.   You would have or --

Page 42

1     A.   No.  We absolutely would have.

2     Q.   Would have and did are different.  Would have is

3  like I don't know but I would have expected that I would

4  have said something about this or that, but that doesn't

5  mean that you necessarily remember that that's what you

6  said.  Did means I said that.

7     A.   Yes, I said that.

8     Q.   Okay.  And what did Carson say in response to

9  those --

10     A.   I don't remember.

11     Q.   Okay.  Did Carson invite you to send back whatever

12  units you had a problem with?

13     A.   I don't remember them ever saying that.

14     Q.   Okay.  Did you raise the topic of sending back

15  units with which you weren't satisfied?

16     A.   No.

17     Q.   Did you mention the possibility of sending units

18  that you had problems with to a third party vendor?

19     A.   No.

20     Q.   And at that point were you contemplating sending

21  units out to a third party vendor?

22     A.   Yes.

23     Q.   And was there a reason that you didn't mention

24  then that you were contemplating sending units out to a

25  third party vendor?

Page  43

1    A.   When we were contemplating litigation against them

2    at the time and with discussions through Mr. Morgovsky and

3    his discussion through Mr. Hartford, you know, he basically

4    told us not to at the moment.

5    Q.   Not to what?

6    A.   Not to bring this up.

7    Q.   So is it your testimony that in early 2012, ATN

8    was contemplating litigation and contemplating repairs to

9    units that had been supplied by Carson --

10        Can I ask you to sit over there?  Can you sit over

11   there, please.

12        It's your testimony that you were contemplating

13   litigation against Carson in January 2012?

14   A.   Yes.

15   Q.   And what would be the grounds for that?  What were

16   the grounds for litigation in your mind at that time?

17   A.   The fact that we had so many defects in the units.

18   Q.   And what would your -- and was there anything

19   preventing you from simply returning the units and not

20   paying for them?

21   A.   Well, at the point, you know, we needed units and

22   it seemed to make sense at the time to have them repaired

23   and use them.

24   Q.   And did you expect that Carson would pay for those

25   repairs?

Page 44

1      A.   I would believe so, yes.

2      Q.   And did you mention to Carson at any time that you

3  would expect them to -- that any further payments that

4  would be forthcoming from ATN would be net of any repair

5  costs that --

6      A.   Not at that time, no.

7      Q.   Okay.  Did you ever tell them that before

8  litigation was actually commenced?

9      A.   No.

10     Q.   And was there any -- were there no other

11  substitute kits available in the market at that time that

12  you would have obtained?

13     A.   I don't remember.

14     Q.   At other times you were able to obtain substitute

15  kits; is that right?

16     A.   Correct.

17     Q.   But in early 2012 you don't recall whether

18  substitute kits were available or not?

19     A.   Well, if we didn't go out and look for them, then,

20  you know, I couldn't answer that.

21     Q.   Did you go out and look for them at that time?

22     A.   I don't recall.

23     Q.   Were you buying other kits in the market at that

24  time that weren't supplied by Carson?

25     A.   I don't know.  I would have to look at the

Page 45

1    records.

2        Q.   Do you recall as you sit here today whether you

3    were in the market for kits from other vendors besides

4    Carson at any time in 2012?

5        A.   In 2012?  All of 2012?  I don't know.

6        Q.   Okay.  Do you know at the beginning of 2012 how

7    many Carson kits you had remaining that had not been sold

8    on to customers?

9        A.   It would be somewhere around a thousand, give or

10   take, I think.

11       Q.   Okay.  And these were kits that you took delivery

12   of in approximately end of 2010?

13       A.   Correct.

14            MR. DEGROOT:  Okay.

15                        (Whereupon, the document described

16                         below was marked Plaintiff's

17                         Exhibit 10 for identification.)

18            MR. DEGROOT:

19       Q.   Mr. Munn, can you tell me what Exhibit 10 is?

20       A.   It's an email between myself and Dean.

21       Q.   And that's Dean Kuenstler of Carson?

22       A.   Yes.

23       Q.   And was Mr. Kuenstler one of the people that you

24   spoke with at the SHOT show?

25       A.   I believe so.

Page 46

1    A.    Probably not.

2    Q.    And would there be any reason that you would be

3  discussing potential new purchases with Carson if you

4  didn't have any intent to have such purchases?

5    A.    We always want to know the price of parts that are

6  getting out there.  You need to always know what your

7  competition is doing pricing wise.

8          MR. DEGROOT:  Okay.

9                    (Whereupon, the document described

10                   below was marked Plaintiff's

11                   Exhibit 11 for identification.)

12         MR. DEGROOT:

13   Q.    Oh, before we go to Exhibit 11, you mentioned

14  earlier that you consulted with Mr. Morgovsky about

15  potential litigation against Carson; is that correct?

16   A.    Well, yes.

17   Q.    What was Mr. Morgovsky's role?  Like why was he

18  consulted at that point?

19   A.    He's the CEO of the company.

20   Q.    He's the CEO of --

21   A.    American Technologies.

22   Q.    Okay.  Mr. Morgovsky?

23   A.    Oh, I'm sorry.  I'm sorry.  Wrong, wrong.

24   Q.    I understood earlier that you --

25   A.    Sorry, sorry, sorry.  Wrong person.

                                        Page 49

1      Q.    I understood earlier that you consulted with

2   Mr. Morgovsky about the potential for litigation against

3   Carson Industries.

4      A.    Right.  So we were working -- at this point we

5   were only talking about getting the product fixed and

6   conversations with Mr. Morgovsky since he was the one

7   fixing them.  So he was talking to Mr. Hartford and that's

8   where that all came about.

9      Q.    And what was Mr. Morgovsky's role, as someone who

10  was involved in fixing these items?

11     A.    Correct.

12     Q.    Okay.  Did he have any other role at ATN?

13     A.    Role at ATN?  No.

14     Q.    Okay.  And so Mr. Morgovsky's role was as a

15  vendor?

16     A.    Correct.

17     Q.    And did you have -- was Mr. Hartford representing

18  ATN at that time?

19     A.    That's a good question.

20           Were you at the time?  I'm trying to remember.

21           MR. HARTFORD:  That sounds like a giant -- I'm not

22  going to try and tell you what the answer is, but by asking

23  that question you just asked, you've answered his question

24  at the time.

25           MR. DEGROOT:  That's fine.

                                            Page 50

1      Q.   So at the time of the meeting at the SHOT show,

2   ATN was already getting units repaired outside by a third

3   party vendor?

4      A.   Correct, I believe so.

5      Q.   But at that time you didn't share that information

6   with Carson?

7      A.   No.

8      Q.   Okay.  If you'd look at Exhibit 11, is that a

9   short February 7, 2012 email from Mr. Kuenstler?

10      A.   Yes.

11      Q.   And what did you understand Mr. Kuenstler -- or do

12   you remember what Mr. Kuenstler wanted to talk about on

13   February 7?

14      A.   No.

15      Q.   Did you find out what he wanted to talk about?

16      A.   I don't know.

17      Q.   Did you talk to him after?

18      A.   I also don't know.

19      Q.   What?

20      A.   I don't know.  Is there any -- any email talking

21   about it?

22      Q.   I'm just asking if you recall things and I've got

23   other materials that I'm happy to show you.

24          But as you sit here now, do you remember having --

25   after the SHOT show do you remember talking to

Page 51

```
 1    Mr. Kuenstler?

 2         A.    I don't recall.

 3               MR. DEGROOT:   Okay.

 4                         (Whereupon, the document described

 5                         below was marked Plaintiff's

 6                         Exhibit 12 for identification.)

 7               MR. DEGROOT:

 8         Q.    So on Exhibit 12, do you see -- there's an email

 9    string in Exhibit 12.  Do you see an email from yourself to

10    Mr. Kuenstler --

11         A.    Yes.

12         Q.    -- dated February 17?

13         A.    Yes.

14         Q.    And do you recall if you spoke to Mr. Kuenstler

15    between the SHOT show and when you wrote that email?

16         A.    I don't recall if I actually talked to him or not.

17         Q.    Okay.  But in this email did you offer to send

18    $50,000 to Carson?

19         A.    Yes.

20         Q.    And that was done?

21         A.    Yes.

22         Q.    Okay.  And then Mr. Kuenstler responded to your

23    email saying thank you, I'll look forward to seeing you at

24    some point; is that right?

25         A.    Yes.
```

Page 52

1       MR. DEGROOT:  And then let's go to Exhibit 13.

2                       (Whereupon, the document described

3                       below was marked Plaintiff's

4                       Exhibit 13 for identification.)

5       THE WITNESS:  Can we take a break?

6       MR. DEGROOT:  Sure.

7       (Off record two minutes.)

8       MR. DEGROOT:  All right.  So, Mr. Munn, we were

9   going through some correspondence from February 2012 and

10  we've marked Exhibit 13 and can you take a look at that,

11  please.

12      A.   Yes.

13      Q.   So on February 28 you contacted Mr. Kuenstler by

14  email.  Do you see that on page 1 of Exhibit 13?

15      A.   Yes.

16      Q.   And you inquired to make sure that you were

17  sending a check to Carson in the right place?

18      A.   Yes.

19      Q.   And Mr. Kuenstler responded the next day with an

20  address?

21      A.   Yes.

22      Q.   And you subsequently sent -- ATN sent $50,000 to

23  Carson at that point?

24      A.   Yes.

25      Q.   Okay.  Why did ATN send $50,000 to Carson at that

Page 53

1  information back to Carson identifying where Carson's

2  spreadsheet was incorrect in ATN's view?

3      A.   I don't believe so.

4      Q.   So can you recall giving any response after

5  February 3, 2012, or anyone at ATN who responded to

6  Carson's RMA statistics?

7      A.   I don't believe so.

8      Q.   Okay.  And after Carson sent their RMA statistics,

9  you sent them $50,000; is that right?

10          MR. HARTFORD:  Objection, asked and answered.

11          MR. DEGROOT:

12      Q.   Right?

13      A.   Yes.

14      Q.   Did you communicate anything else to them before

15  litigation commenced after February 3, 2012, besides the

16  emails that we have in the record and a check for $50,000?

17      A.   Not that I know of.

18                       (Whereupon, the document described

19                        below was marked Plaintiff's

20                        Exhibit 14 for identification.)

21          MR. DEGROOT:

22      Q.   Okay.  And you've been handed Exhibit 14.

23      A.   Yes.

24      Q.   And is that an email from Mr. Kuenstler from

25  June 7, 2012?

1        A.    Yes.

2        Q.    And in his email toward the bottom, do you see

3    where Mr. Kuenstler inquires, quote, "...where do we stand

4    on all the open returns and invoices?"

5        A.    Yes.

6        Q.    "Appreciate any update from your perspective.  I

7    have been asked to get engaged to help get the ball

8    rolling."  Do you see that?

9        A.    Yes.

10       Q.    Okay.  And did you respond to that?

11       A.    I don't know.

12       Q.    You don't know one way or the other?

13       A.    I don't know one way or the other.

14       Q.    Do you recall any conversations that you had with

15   Mr. Kuenstler?

16       A.    At this stage I don't.

17       Q.    Do you think that ATN had any further discussions

18   after June 7, 2012, with anyone at ATN, with anyone at

19   Carson, on outstanding invoices and open returns?

20       A.    I don't remember if we did or didn't.

21       Q.    So you don't know one way or the other?

22       A.    I don't know one way or the other.

23       Q.    You could have but --

24       A.    We could have.

25       Q.    Did ATN have a position at that point in time?

Veritext Legal Solutions
866 299-5127

1          MR. HARTFORD:  Is that okay?

2          MR. DEGROOT:  That's fine.

3          (Discussion held off the record.)

4                    (Whereupon, the documents described

5                     below were marked Plaintiff's

6                     Exhibits 16-21 for identification.)

7          MR. DEGROOT:

8     Q.   Mr. Munn, we've previously marked Exhibit 15 which

9     we'll discuss in a moment.  Let's put that aside, and I've

10    marked Exhibits 16 through 21.  I'll represent to you that

11    these are various records that come from Carson.

12          Actually, I take that back.  18 through 21 come

13    from Carson; 16 and 17 come from you, ATN.

14    A.   Okay.

15    Q.   Exhibit 16 refers to the return.  It indicates

16    that there's a return of 41 units.

17          Is that what that says?

18    A.   Yes.

19    Q.   And then -- oh, I'm sorry.  That's on page 1 of

20    Exhibit 16, and then page 2 says the same thing and page 3

21    also refers to 41 units, and then page 4 refers to 36

22    units.

23          Do you see all that?

24    A.   Yes.

25    Q.   Okay.  So let's talk about page 4 of the exhibit

                                             Page 82

1    first.  Do you have what we've previously marked as Exhibit

2    5?  Let me show it to you.

3         A.   Okay.

4         Q.   So you've got -- you now have Exhibit 2, the

5    spreadsheet.  You know what, Exhibit 4 is going to be more

6    help to you, which is the RMA spreadsheet.  It's a single

7    sheet.  You've got it right there, and I see you've got

8    Exhibit 5 out, and now we're looking at Exhibit 16.  I'm

9    going to ask you about page 4 of Exhibit 16 that shows

10   return of 36 units.

11            There's an order date of December 8, 2010, on

12   that.  Does that have any -- what meaning does that order

13   date have, if any?

14        A.   The December 10 date?

15        Q.   Yes.

16        A.   That would have been the date that they recorded

17   this purchase order return of these 36 units.

18        Q.   Okay.  And is that when they were sent or do you

19   know?

20        A.   They probably would have been sent right about

21   that day.

22        Q.   Okay.  So on Exhibit 5, on the first page of that

23   there's a discussion of an RMA dated November 18, 2010, for

24   36 units.

25        A.   Hold on.  Actually, let me -- can I rephrase my --

Page 83

1       Q.    Sure.

2       A.    That's when it was created in our system.  I don't

3   know if that's when it was shipped.

4       Q.    That's fine.  And does the first page of Exhibit 5

5   indicate to you that when Mr. Foster is talking about a

6   series of shipments, some boxes that came back in June of

7   2011, that the RMA units, those 36 units, were included in

8   the June 2011 shipment?

9       A.    Yes.

10      Q.    Okay.  And then for the other -- for the first few

11  pages of Exhibit 16, that's referring to 41 units.

12      A.    Correct.

13      Q.    And if you take Mr. Foster's number on Exhibit 5,

14  he's referenced, I think we've agreed, the 227 units total

15  in these seven boxes that he's discussing in Exhibit 5?

16      A.    Correct.

17      Q.    And if you subtract 186 from 227 you get 41,

18  right?

19      A.    Yes.

20      Q.    So is it possible that the 41 units referenced in

21  the first few pages of Exhibit 16 are units that were

22  included in the June 2011 shipment?

23      A.    No.

24      Q.    Do you have any shipment records of the 41 units

25  referenced in Exhibit 16 on the first three pages?

                                                        Page 84

1     A.    Not with me.

2     Q.    Okay.  Would you be able to provide those --

3     A.    I'll have to go look for them.

4     Q.    -- shipping records?

5           With regard to your prior testimony, around this

6     time in February 2012 you had mentioned that there wasn't a

7     great deal of discussion back and forth between Carson and

8     ATN during that time; perhaps the emails reflect pretty

9     much the extent of the communications during that time.

10          Is that your recollection?

11    A.    Yes.

12    Q.    Do you recall that there were any discussions of

13    these 41 units in February 2012?

14    A.    No.

15    Q.    How would you go about getting an RMO issued so

16    you can send 41 units back?  Don't you need to get a number

17    from the vendor before you send back the units?

18    A.    (Witness reading.)  I just don't know if we used

19    the number or not.

20    Q.    Okay.  And could you look at Exhibit 8, and let me

21    just show it to you so that you can -- I mean you can look

22    at this if you'd like.

23    A.    Okay.

24    Q.    And right after Mr. Foster's correspondence on

25    June 15 that we've seen in Exhibit 5, a short time later he

Page 85

1    sent you Exhibit 8, which was an RMA number for 41

2    additional units that came in the mid-June 2011 shipment.

3        A.   Say that again.  Sorry, I was looking at the

4    email.

5        Q.   What's the date of Exhibit 8?

6        A.   6/16/2011.

7        Q.   Okay.  So Mr. Foster, you know, shortly after the

8    June 15 email, sent an RMA number for 41 units to ATN, to

9    you, again just after the June 15 email that's Exhibit 5;

10   is that right?

11       A.   Yes.

12       Q.   And as you sit here today, do you know if the

13   first few pages of Exhibit 16 are related to the RMA that's

14   Exhibit 8 or not, or do you know if those two things are --

15       A.   I can make an assumption.

16       Q.   Okay.

17       A.   Since we had already shipped these units and then

18   he sent us this RMA, this RMA could have very well shown

19   open in our system, because we had already shipped units.

20       Q.   Right.

21       A.   And then they took this RMA and shipped these 41

22   using this RMA because this was open in our system.

23       Q.   Okay.  But you don't know that that's what

24   happened.  That's something that could have happened?

25       A.   That would be my assumption.

Page 86

1      Q.   But your records show that you shipped 242 units

2   in mid June, right?

3      A.   Yes.   I would need to --

4      Q.   That's fine.   That's on Exhibit 4.

5      A.   Right.   But on Exhibit 4 you show -- we actually

6   show -- these are their facility's receipt dates.   They're

7   actually not showing our ship dates.

8      Q.   Let me show you Exhibit 17.   You've already got a

9   copy of Exhibit 17.   Let me show you mine, and let me take

10  back my copy of Exhibit 8 so I don't lose my place.

11          MR. HARTFORD:   Oh, go ahead.   We don't mind.

12          THE WITNESS:   Yes, okay.   There we go.

13          MR. DEGROOT:

14     Q.   So does Exhibit 17 appear to be some records

15  related to your mid-June shipment?

16     A.   Yes.

17     Q.   And on the last page of Exhibit 17, do you see

18  that there's a record of seven tracking numbers?

19     A.   Correct.

20     Q.   And would that be that you sent seven boxes?

21     A.   Correct.

22     Q.   And if you look back at Exhibit 5, Mr. Foster is

23  discussing the contents of seven boxes.

24     A.   Yes.

25     Q.   Okay.   So your records show that you sent 242.

Page 87

1    Mr. Foster's response was, hey, we took a count and there
2    were 227, right?
3         A.   Right.
4         Q.   And then in Mr. Foster's correspondence, he says
5    that the contents include RMA 10073 for 36 units, right?
6    Do you see that in the first paragraph of Exhibit 5?
7         A.   Yes.
8         Q.   And then it also included 150 units for RMA 10092.
9              Do you see that?
10        A.   Yes.
11        Q.   And then there were 41 additional units beyond
12   that 186, right?
13        A.   Correct.
14        Q.   That's where it gets to 227.
15        A.   Okay.
16        Q.   And then the next day he issued an RMA for the 41
17   units that came in in mid-June, right?
18        A.   Right.
19        Q.   Okay.  So those three items, 36, 150 and 41, on
20   Exhibit 4, do you see that?  They're the second, third and
21   fourth numbers in Carson's column, which is the fifth
22   column where it says quantity received.
23             Those numbers track the receipt date in mid-June
24   2011 on Carson's records; is that right?
25        A.   On Carson's records, correct.

Page 88

1    Q.    And do you have an indication of the shipment of

2    36 other units that you've got in the last column?  There's

3    a number 36.  Do you know when those may have been shipped?

4    A.    I do not know when, but they would have been

5    shipped in a separate shipment.

6    Q.    Okay.  And the last page of Exhibit 16 is some

7    kind of record of 36 units, right?

8    A.    Right.

9    Q.    And as you sit here, you don't know what the

10   shipping information is on that?

11   A.    I don't know the shipping date on those.

12   Q.    And can I ask you to follow up, or to look into

13   whether you've got information on the 41, the shipping of

14   the 41 and the 36 that are reflected in Exhibit 16?

15   A.    Yes.

16   Q.    Okay.  Thank you.

17         So let's go on to Exhibits 18 through 21.  Very

18   quickly, this goes back to Exhibit 2.

19         So, Mr. Munn, you'll recall this morning we had a

20   discussion about some confusion over shipping numbers 11024

21   and 11031, right?

22   A.    Can we pause for a minute so I can organize this

23   or it's going to drive me insane.

24   Q.    Absolutely.  Of course.  Take your time.

25   A.    And we are looking at No. 18, correct?

Page 89

1      Q.   18 through 21.  So have all of these handy, and

2   then if you can have Exhibit 2 available to consult,

3   because they relate to Exhibit 2.

4           Okay.  So Exhibit 18 is a packing slip for Order

5   11031.  Do you see that?

6      A.   Yes.

7      Q.   And then Exhibit 19 is for that same packing slip.

8   Do you see that?

9      A.   Correct.

10      Q.   And does this give you any further information on

11   whether or not you received 90 units sometime in

12   mid-September 2010?

13      A.   Yes.

14      Q.   Okay.  And what does that tell you?

15      A.   So if you go back to Exhibit 3 and you look on

16   page 4 -- page 5, you'll see packing slip 10031 that was

17   provided for 100 units, and now you're giving me packing

18   slip 11031, which is a packing slip for 90 units.

19      Q.   That's fine.  Okay.

20      A.   So that would tell me that they actually only

21   shipped one of the shippings.

22      Q.   Okay.  So let me show you now Exhibits 20 and 21

23   and these are for -- I'm sorry.  You've already got those.

24   So these are mine.

25      A.   Okay.

Veritext Legal Solutions
866 299-5127

1      Q.    So 20 is packing slip 11024 and Exhibit 21 is for

2   invoice number 3237 and that indicates on the first page

3   that it is for shipment 11024.

4            Do you see that?

5      A.    Um-hum.

6      Q.    Now, does that give you any further information

7   about receiving a shipment of 100 units or 90 units in

8   September 2010?

9      A.    No, it doesn't.

10     Q.    Okay.  So if Carson's records show that they

11   shipped those additional -- that between shipment numbers

12   11024 and 11031 that they shipped 190 units and not 100 or

13   90, your information is different?

14     A.    Our information is different.

15     Q.    Okay.  So you just don't -- it doesn't square with

16   your records?

17     A.    This does not square with our records.

18     Q.    Even though that's what their records show?

19     A.    Correct.

20     Q.    Okay.  And do you have any recollection if you

21   paid Carson for 190 units on those two shipping numbers?

22     A.    No.

23     Q.    Okay.  So I just want to finish up something about

24   the return that you may have had in February 2012.

25     A.    Okay.

                                                    Page 91

1    those units were defective with double vision problems?

2        A.   I don't know when we notified them.

3        Q.   What?

4        A.   I don't recall when we actually notified them of

5    that.

6        Q.   Did you notify Carson that all 880 units were

7    defective?

8        A.   Yes.

9        Q.   Did you notify them before you sent them $50,000

10   on account of those units in February of 2012?

11           MR. HARTFORD:   Objection, asked and answered.

12           MR. DEGROOT:   That hasn't been asked.

13           THE WITNESS:   I believe so.

14           MR. DEGROOT:

15       Q.   You told them that all 880 units were defective?

16       A.   I believe so, yes.

17       Q.   To whom did you convey that information?

18       A.   I would have to look through the records and see.

19       Q.   Okay.  And do you know to whom you conveyed that

20   information?

21       A.   I don't know off the top of my head.

22       Q.   And what was their response?

23       A.   That they were -- I don't know.  I'd have to look

24   at the emails what their exact response was.

25       Q.   Go ahead.

                                              Page 102

1           MR. HARTFORD:  And your question is focusing on

2     the actual individual or group or somebody at Carson as

3     opposed to Carson generally?

4           MR. DEGROOT:  My questions are about his testimony

5     that 880 units -- Carson was told that all 880 units were

6     defective.

7           MR. HARTFORD:  I understand.  But now you're

8     asking who was that communicated to.

9           Are you asking an individual at Carson to whom

10    that information was furnished?

11          MR. DEGROOT:  I think that's one of the things

12    that I was after.

13          MR. HARTFORD:  Okay.

14          MR. DEGROOT:  I think that question is the one

15    that's pending.

16          MR. HARTFORD:  Okay.  You were expecting that it

17    was implicit in the question that it went to Carson and

18    then -- as opposed to somebody at ITT.

19          That's the last time I go anywhere without

20    Ibuprofen.

21          MR. DEGROOT:  You know, while you look I'll -- I

22    think we have a first aid kit.

23          (Recess at 10:06 a.m.)

24          (Resume at 10:10 a.m.)

25          MR. DEGROOT:  Okay.

Veritext Legal Solutions
866 299-5127

1      Q.    Mr. Munn, have you had a chance to look at your

2    email records of your interactions with Carson since I

3    asked you about them?

4      A.    Yes.

5      Q.    And were you able to find any record of telling

6    Carson that all 880 units that you received in late

7    December of 2010 were defective with a double vision

8    problem?

9      A.    Yes.

10     Q.    Okay.  Can you show me what you came up with?

11   (Reading.)  Hmm.  I haven't seen this before.  Okay.

12          MR. HARTFORD:  Should we identify the document

13   just for the record?

14          You don't have to mark it.

15          MR. DEGROOT:  Yes.  I mean you're going to give me

16   a set of these, right?

17          THE WITNESS:  Correct.

18          MR. DEGROOT:  Okay.  So it's 10 399 and 10 400.

19          MR. HARTFORD:  Thank you.

20          MR. DEGROOT:  Okay.

21     Q.    All right.  So you've got on here a remark -- and

22   I'll just reference this.  You can look at this.

23          Quoting from your email to a guy named Dennis

24   Latourra on June 15, 2011, you wrote, "In regards

25       to the outstanding invoice, we are still trying

Page 104

1          to work out the correction of the double vision

2          issue.  We have all of these units on our dock

3          ready to be returned for repair."

4               Do you see that?

5          A.   Yes.

6          Q.   Now, you repaired some of those units; is that

7     right?  You said -- I'm sorry.  You said some of those

8     units were sent back for repair; is that right?

9          A.   Not necessarily.

10         Q.   Some?  Were some sent back?

11         A.   We would have had numerous units.  I don't know

12    why they didn't say 180 because those were sent back.

13         Q.   Okay.  And again in your mind was there anything

14    inhibiting you from simply returning them and not paying

15    for them?

16         A.   Well, at the time when we needed the units, we

17    were working through the repairs with them, or them trying

18    to repair them.  So we were in hope that it would actually

19    be able to fix them or even tell us how to fix them.

20         Q.   Okay.  And did they work with you on some units

21    after -- what was the date of that email?

22         A.   June 15.

23         Q.   Okay.  So after June 15, 2011, did Carson attempt

24    to work with you on certain units that had double vision?

25         A.   I believe so, yes.

Veritext Legal Solutions
866 299-5127

```
 1        A.   No.

 2        Q.   Do you have any understanding of what -- so you

 3   have no understanding of anything that Mr. Morgovsky did

 4   aside from returning the 920 units to you?

 5        A.   Correct.

 6        Q.   Okay.  And what had -- oh, I know.  Can you look

 7   at Exhibit 23.

 8             (Discussion held off record.)

 9                       (Whereupon, the document described

10                        below was marked Plaintiff's

11                        Exhibit 23 for identification.)

12             MR. DEGROOT:

13        Q.   So we're looking at Exhibit 23 for a moment and

14   after the cover page, I'd like you to look at the second

15   page that is a short chart and it appears to be -- it's

16   labeled "A/R Aging" as of September 13, 2013.

17        A.   Correct.

18        Q.   So what did Hitek provide to ATN, or what did --

19   ATN provided something to Hitek that's reflected on this

20   page; is that correct?

21        A.   Correct.

22        Q.   What did ATN provide to Hitek?

23        A.   Primarily thermal platforms and other parts and

24   issues -- or not issues, parts and components.

25        Q.   Okay.  And it appears that those items were
```

Page 140

1    provided in 2013.

2        A.    For these, yes.

3        Q.    Okay.  And the services that Hitek provided to ATN

4    were in 2011 and 2012?

5        A.    Correct.

6        Q.    Was there any discussion of payment, of cash

7    payment, by ATN to Hitek in 2011 or 2012?

8        A.    Cash payment?

9        Q.    Um-hum.

10       A.    No.  I believe we worked out that as we were

11   originally discussing, you know, the projects that we had

12   started working on in the future together that, you know,

13   we would, you know, start supplying Hitek International

14   with some parts and components and then that would offset,

15   that we would take the payment in regards for this when

16   that all accumulated up to, would be a good time to do

17   that.

18       Q.    So can you look now at the last page of Exhibit

19   15.

20       A.    Okay.

21       Q.    Do you know when -- can you just describe what

22   that page of Exhibit 15 is, and that's got the Bates number

23   10 235 on it.

24       A.    (Reading.)  It's a letter that Mr. Morgovsky had

25   left for me probably when he was dropping off the account

                                              Page 141

1    statement.

2        Q.   Do you know when that -- do you have an

3    approximate time when Mr. Morgovsky gave you this letter?

4        A.   The account statement was dated March 15, 2013.

5        Q.   So he waited a year after the invoices to give you

6    the account statement?

7        A.   The account statement, yes.

8        Q.   And how did you respond to his letter?

9        A.   Well, we were working together.  I'm not sure

10   what -- the response?  We'd take it and we'd apply it, you

11   know, when it was fortuitous probably for all of us.

12       Q.   Have you continued to do business with Hitek?

13       A.   Yes.

14       Q.   Beyond the items that are identified in Exhibit 15

15   and Exhibit 23?

16       A.   Yes.

17       Q.   And has Hitek performed repairs on anything else

18   since 2012?

19       A.   No.

20       Q.   How were the 920 units transferred to Hitek?  Were

21   they shipped?  Were they carried out?

22       A.   They would have been picked up.

23       Q.   Okay.  And do you know who picked them up?

24       A.   I believe Mr. Morgovsky.

25       Q.   And how many -- how much space do 920 units of

                                        Page 142

1    night vision goggle kits take up?

2         A.    A box of -- I don't know an exact.   You can figure

3    a box of 30, about that big (indicating), give or take.

4         Q.    Maybe like a foot or so square is a box of 30?

5         A.    Sounds about right.

6         Q.    So maybe if you had a decent size, you know, van

7    or SUV or something, two or three trips would suffice to

8    get them all?

9         A.    Probably.

10        Q.    Okay.  Have you ever been to a Hitek facility?

11        A.    No.

12        Q.    I think I may have asked you this but just so --

13   I'm not clear if I did or not.

14             Do you know where Hitek's facilities -- facility

15   or facilities are?

16        A.    No.

17        Q.    Are they local to the Bay Area?

18        A.    Yes.

19        Q.    Does Mr. Morgovsky have an office at ATN's

20   location?

21        A.    No.

22        Q.    Does Mr. Morgovsky spend time at ATN's location

23   frequently?

24        A.    Not frequently.

25        Q.    Okay.  Do you know how Mr. Morgovsky came to be

                                                Page 143

1    working as an assistant on the legal work in this case?

2        A.    How he came to be working as an assistant?

3              We initially started talking to him about it and

4    that's -- he was talking with Mr. Hartford and it's just

5    kind of gone from there.

6        Q.    Topic 31 is the identity of ATN's owners,

7    directors and managers.

8        A.    Yes.

9        Q.    Who are ATN's owners?

10       A.    Marc Vayn and myself.

11       Q.    And what percentages of ownership do you have

12   respectively?

13       A.    Marc Vayn is 90 percent.  I have 10.

14       Q.    Okay.  Who are the directors of ATN?

15       A.    Marc Vayn, myself, and Lana Vayn.

16       Q.    Okay.  I take it that Lana Vayn is represented to

17   Mr. Vayn.

18       A.    It's his spouse.

19       Q.    Okay.  And who are the managers of ATN?

20       A.    Lowell Stacy.  He's the vice president of sales.

21   And Mike Scanlon and he's the director of operations.

22       Q.    And you're the chief operating officer?

23       A.    I'm the president.

24       Q.    President.  And Mr. Vayn is --

25       A.    CEO.

Page 144

1          I, the undersigned, a Certified Shorthand Reporter
of the State of California, do hereby certify:

2          That the foregoing proceedings were taken
before me at the time and place herein set forth; that any

3    witnesses in the foregoing proceedings, prior to
testifying, were administered an oath; that a record of the

4    proceedings was made by me using machine shorthand which
was thereafter transcribed under my direction; that the

5    foregoing transcript is a true record of the testimony
given.

6          Further, that if the foregoing pertains to the
original transcript of a deposition in a Federal Case,

7    before completion of the proceedings, review of the
transcript [ ] was [ ] was not requested.

8          I further certify I am neither financially
interested in the action nor a relative or employee

9    of any attorney or any party to this action.

          IN WITNESS WHEREOF, I have this date subscribed my

10   name.

11   Dated:  June 12. 2015

12

13

14

15

16

17

18        _Janell  Sokol, CRR_

19

20        JANELL SOKOL, CRR

21        CSR No. 3443

22

23

24

25

                                        Page 179

**EXHIBIT 6**

| SHIPMENTS | ORDER | PART ID | Payment log OTY SHIPPED | Rec Oty | total amount | | Ch # | Date Paid | Paid amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11174 | 11543 | CK0720 | 500 | 500 | $ | 299,725.00 | 27845 | 2/1/2011 | $ | 299,725.00 |
| | | | | | | | | | | |
| 11158 | 11542 | CK0720 | 880 | 880 | $ | 527,516.00 | 11149 | 2/28/2012 | $ | 50,000.00 |
| 11104 | 11542 | CK0720 | 100 | 100 | $ | 59,945.00 | 27844 | 2/1/2011 | $ | 59,945.00 |
| 11101 | 11542 | CK0720 | 20 | 20 | $ | 11,989.00 | 27609 | 11/18/2010 | $ | 11,989.00 |
| | | | 1000 | 1000 | | | | | | |
| | | | | | | | | | | |
| 11101 | 11533 | CK0720 | 93 | 93 | $ | 55,748.85 | 27609 | 11/18/2010 | $ | 55,748.85 |
| 11100 | 11533 | CK0720 | 100 | 100 | $ | 59,945.00 | 27605 | 11/18/2010 | $ | 59,945.00 |
| 11095 | 11533 | CK0720 | 100 | 100 | $ | 59,945.00 | 27608 | 11/18/2010 | $ | 59,945.00 |
| 11094 | 11533 | CK0720 | 90 | 90 | $ | 53,950.53 | 27605 | 11/18/2010 | $ | 53,950.53 |
| 11087 | 11533 | CK0720 | 47 | 47 | $ | 28,174.15 | 27545 | 10/29/2010 | $ | 28,174.15 |
| 11083 | 11533 | CK0720 | 70 | 70 | $ | 41,961.50 | 27608 | 11/18/2010 | $ | 41,961.50 |
| | | | 500 | 500 | | | | | | |
| | | | | | | | | | | |
| 11083 | 11453 | CK0720 | 30 | 30 | $ | 17,983.50 | 27605 | 11/18/2010 | $ | 17,983.50 |
| 11080 | 11453 | CK0720 | 50 | 50 | $ | 29,972.50 | 27545 | 10/29/2010 | $ | 29,972.50 |
| 11035 | 11453 | CK0720 | 30 | 30 | $ | 17,983.50 | 27503 | 10/19/2010 | $ | 17,983.50 |
| 11031 | 11453 | CK0720 | 90 | | $ | 53,950.50 | 27503 | 10/19/2010 | $ | 53,950.50 |
| 11028 | 11453 | CK0720 | 100 | 100 | $ | 59,945.00 | 27502 | 10/19/2010 | $ | 59,945.00 |
| 11024 | 11453 | CK0720 | 100 | 100 | | | | | | |
| 11023 | 11453 | CK0720 | 100 | 100 | $ | 59,945.00 | 27501 | 10/19/2010 | $ | 59,945.00 |
| | | | 500 | 410 | | | | | | |
| | | | | | | | | | | |
| 10871 | 11122 | CK0720 | 94 | 94 | $ | 58,186.00 | 27180 | 6/24/2010 | $ | 58,186.00 |
| 10828 | 11122 | CK0720 | 125 | 125 | $ | 77,375.00 | 27077 | 5/7/2010 | $ | 77,375.00 |
| 10734 | 11122 | CK0720 | 3 | | | | | | | |
| 10733 | 11122 | CK0720 | 7 | 7 | $ | 4,788.00 | 26887 | 3/29/2010 | $ | 4,788.00 |
| 10712 | 11122 | CK0720 | 175 | 175 | $ | 108,325.00 | 26870 | 3/15/2010 | $ | 108,325.00 |
| 10686 | 11122 | CK0720 | 75 | 75 | $ | 46,425.00 | 26809 | 2/26/2010 | $ | 46,425.00 |
| 10683 | 11122 | CK0720 | 26 | 26 | $ | 16,094.00 | 26809 | 2/26/2010 | $ | 16,094.00 |
| | | | 505 | 502 | | | | | | |



PLTF Δ Exhibit 2
Wit: Ju. Munn
Date: 16 4-1-15
Jamell Sokol, CSR

| Inv # | Acct | Product | Qty | Carson Inv | Amount | Ref | Date | Total |
|---|---|---|---|---|---|---|---|---|
| 10682 | 11121 | CK0720 | 24 | 24 | $ 14,856.00 | 26809 | 2/26/2010 | $ 14,856.00 |
| 10680 | 11121 | CK0720 | 60 | 60 | $ 37,140.00 | 26739 | 2/11/2010 | $ 37,140.00 |
| 10677 | 11121 | CK0720 | 60 | 60 | $ 37,140.00 | 26739 | 2/11/2010 | $ 37,140.00 |
| 10676 | 11121 | CK0720 | 100 | 100 | $ 61,900.00 | 26739 | 2/11/2010 | $ 61,900.00 |
| 10670 | 11121 | CK0720 | 50 | 50 | $ 34,200.00 | 26771 | 2/17/2010 | $ 34,200.00 |
| 10669 | 11121 | CK0720 | 50 | 50 | $ 30,950.00 | 26739 | 2/11/2010 | $ 30,950.00 |
| 10657 | 11121 | CK0720 | 80 | 80 | $ 54,720.00 | 26771 | 2/17/2010 | $ 54,720.00 |
| 10650 | 11121 | CK0720 | 24 | 24 | $ 16,416.00 | CM | | $ 13,260.00 |
| 10648 | 11121 | CK0720 | 25 | 20 | $ 17,100.00 | 26771 | 2/17/2010 | $ 13,368.00 |
| 10645 | 11121 | CK0720 | 30 | 30 | $ 20,520.00 | 26771 | 2/17/2010 | $ 20,520.00 |
| | | | 503 | 498 | | CM | 2826 | $ 3,420.00 |
| 10622 | 11120 | CK0720 | 10 | 10 | $ 6,840.00 | 26682 | 1/13/2010 | $ 7,149.45 |
| | 11843 | | 10 | 10 | $ 3,250.00 | | | |
| | | | | Carson Inv | $ 2,084,905.03 | ATN Payments | | $ 1,600,980.48 |
| | | | | | $ 1,852,149.48 | Net Returns Qty 419 @ 599.4 | | $ 251,169.00 |
| | | | | AR | $ 232,755.55 | Total payments and returns | | $ 1,852,149.48 |

Applied C.Memos for headsets

| Credit Memo | Amount | Note |
|---|---|---|
| CM 2869 | $ 1,950.00 | |
| CM 2870 | $ 1,300.00 | credit memo 2826, they short shipped qty we only recieved 20. |
| CM 2871 | $ 1,560.00 | |
| CM2872 | $ 5,200.00 | |
| CM 2873 | $ 3,250.00 | |
| Total CM | $ 13,260.00 | |

see errors

| | |
|---|---|
| 11031 | Our records show we didnt recieve these |
| 11024 | we recived this 100 units not the above 90 (with 11031 shipment #). And invoiced for the 90 invoice instead of the 100. |
| 10734 | No show of reciept |

**EXHIBIT 7**

27503
27502

.......... Inc.

| Invoice | Ref | Inv Date | Inv Amt | Discount | Adj Amt | Amt Paid |
|---------|-----|----------|---------|----------|---------|----------|
| 3245 | | 09/20/10 | 53950.50 | 0.00 | 0.00 | 53950.50 |
| 3249 | | 09/22/10 | 17983.50 | 0.00 | 0.00 | 17983.50 |

Acct:
112011

Check Date    10/19/10        Total              71934.00

DELUXE BUSINESS FORMS  1-800-328-0304  www.deluxeforms.com

Plf /Δ Exhibit  3
Wit: J. Munn
Date: 6-4-15
Janell Sokol, CSR

Date:      10/08/10 at 2:24 PM
User ID:   FAVA

American Technologies Network Corp.
Accounts Payable (Past Due) Aging Report
Ordered by Vendor Number, Vendor = CARSIN

Page:   1

| Invoice Number | Invoice Date | Due Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor:  CARSIN | | | Carson Industries Inc. | | | Terms:  Net 10 | | | | |
| 3236 | 09/13/10 | 09/23/10 | 2 | 59945.00 | | 59945.00 | | | | |
| 3242 | 09/20/10 | 09/30/10 | 2 | 59945.00 | | 59945.00 | | | | |
| 3245 | 09/20/10 | 09/30/10 | 2 | 53950.50 | | 53950.50 | | | | |
| 3249 | 09/22/10 | 10/02/10 | 2 | 17983.50 | | 17983.50 | | | | |
| CARSIN | Balance: | | | 191824.00 | 0.00 | 191824.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total A/P Balance: | | | | 191824.00 | 0.00 | 191824.00 | 0.00 | 0.00 | 0.00 | 0.00 |



"*" indicates that payments have been made

Date: 09/27/10 at 2:45 PM

**American Technologies Network Corp.**
**Detail Purchase Order Receipts**
Current and History File Ordered by PO Number, Orders From 11453 to 11453
Vendor = CARSIN  09/20/10 to 09/20/10

| PO Number | Item | U/M | Description | Bin | Req Date | Qty Recd | Recd Value | Account |
|---|---|---|---|---|---|---|---|---|
| Vendor | Vendor P/N | | | | Rec Date | Trn Unit | | |
| **Location: SANMAT** | | | | | | | | |
| ** Purchase Order => 11453 | | | | | | | | |
| 11453 | COBDPVS7 | EACH | Body: PVS-7, w/ Nylon Case, Accessories Pack / no | | 08/10/10 | 100 | 59945.00 | 114101 |
| CARSIN | CK0720 | | | CA13A | 09/20/10 | | | |
| | | | | | Subtotal: | 100 | 59945.00 | |
| | | | Location: SANMAT | Subtotal: | 100 | 59945.00 | |
| | | | | Report Total: | 100 | 59945.00 | |

90        53950 5~0



# Carson Industries Inc.

5959 Shallowford Road, Ste. 329
Chattanooga, TN 37421

Phone: (423) 648-6624
Fax:    (423) 648-6626

# Packing Slip No. 11031

*Page 1 of 1*

**Invoice To:** **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:    650-875-0219

**Ship To:** **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:    650-875-0219

*Ship Date* **9/14/2010**
*Ship Via*   FEDEX Ground

| Del Qty | Ship/BO Qty Part ID/Description | U/M | Your Order | Our Order |
|---|---|---|---|---|
| 500 | 100 CK0720 | EA | 11453-B | 11453 |
| | 400 Rev | | | |

*FOB* DESTINATION
*Terms* Net 30 days
*Salesperson*

PVS-7D Goggle Kit
Kit Contains:
1 ea  Rear Cover Assy w/ Eyecups A3144310
1 ea Wired Body Housing  A3207330
8 ea Washer  A3144314
1 ea Neck Cord  A3144306
1 ea Purge Screw A3144315
1 ea Purge O-Ring  A3144316
1 each Objective Lens Cover A3144318
1 ea O-Ring  MS28775-044
1 ea O-Ring  MS28775-032
2 ea Washer, Flat  MS15795-802B
1 ea Eyepiece, A3144422
10 ea Screw, Machine  MS51957-4B
1 ea Objective Lens Assembly A3144305
1 ea Collimator A3172531
1 ea Sacrificial Window A3140630
2 ea Demist Shields A3144263
1 ea Soft Carrying Case A3187392

*Received  9/20/10*

**Carson Industries Inc.**
5959 Shallowford Road, Ste. 329
Chattanooga, TN  37421

Phone:   (423) 648-6624
Fax:      (423) 648-6626

# Packing Slip No. 11031

*Page 1 of 1*

Invoice To: **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:      650-875-0219

Ship To: **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:      650-875-0219

Ship Date   **9/14/2010**
Ship Via      FEDEX Ground

| Del Qty | Ship/BO Qty | Part ID/Description | U/M | Your Order | Our Order |
|---|---|---|---|---|---|
| 500 | 100 | CK0720 | EA | 11453-B | 11453 |
| | 100 | Rev | FOB | DESTINATION | |
| | | PVS-7D Goggle Kit | Terms | Net 30 days | |
| | | Kit Contains: | Salesperson | | |
| | | 1 ea  Rear Cover Assy w/ Eyecups A3144310 | | | |
| | | 1 ea Wired Body Housing  A3207330 | | | |
| | | 8 ea Washer  A3144314 | | | |
| | | 1 ea Neck Cord  A3144306 | | | |
| | | 1 ea Purge Screw A3144315 | | | |
| | | 1 ea Purge O-Ring  A3144316 | | | |
| | | 1 each Objective Lens Cover A3144318 | | | |
| | | 1 ea O-Ring  MS28775-044 | | | |
| | | 1 ea O-Ring  MS28775-032 | | | |
| | | 2 ea Washer, Flat  MS15795-802B | | | |
| | | 1 ea Eyepiece, A3144422 | | | |
| | | 10 ea Screw, Machine  MS51957-4B | | | |
| | | 1 ea Objective Lens Assembly A3144305 | | | |
| | | 1 ea Collimator A3172531 | | | |
| | | 1 ea Sacrificial Window A3140630 | | | |
| | | 2 ea Demist Shields A3144263 | | | |
| | | 1 ea Soft Carrying Case A3187392 | | | |

*[handwritten: Nollgui 09.20.10
3 boxes
Fgr -
Chapmere]*



# Purchase Order 11453-B

**Order Date  06/10/10**

**American Technologies Network Corp.**
1341 San Mateo Avenue
South San Francisco, CA 94080

Telephone: 650/989-5100

**Vendor:**

Carson Industries Inc.
54 Saw Timber Drive
Hilton Head, SC 29926

**Ship To:**

Warehouse
ATN Corp
1341 San Mateo Ave
South San Francisco, CA 94080

## THIS IS A REVISED PURCHASE ORDER

| Vendor | Vendor Fax Number | Vendor Telephone Number | Ship Via | F.O.B. | Payment Terms |
|--------|-------------------|-------------------------|----------|--------|---------------|
| CARSIN | 423/648-6626 | 423/648-8624 | Best Way | SSF CA | Net 10 Days |
| Buyer | Confirming To | Remarks | Freight | Tax | Full Terms and Conditions |
| | | Quote 10170 | CIF | N | http://www.atncorp.com/po |

| Line | Qty. Ordered / Qty. Received | Unit of Measure / Qty. Open | Your Item Number / Item Description | Our Item Number | Unit Price / Date Required | Extended Price |
|------|------|------|------|------|------|------|
| 1 | 500 / 0 | EACH / 500 | CK0720 / Body: PVS-7, w/ Nylon Case, Accessories Pack / no headset | COBDPVS7 | 599.450 / 08/10/10 | 299725.00 |

*100* (handwritten)

| | |
|---|---|
| NonTaxable Subtotal | 299725.00 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Order | 299725.00 |

ATN Corp./Buyer is the assured party under Open Cargo policy that covers all ATN Corp. insurable interests. By accepting this Purchase Order vendor/ Supplier agrees to all terms and conditions published on www.atncorp.com/po and will be responsible for any Excess Value Coverage. Please do NOT insure, do NOT declare value for insurance purposes or otherwise use carrier Excess Value Coverage on any shipments sent via Freight Collect on ATN Corp's account and/or sent on Vendor/Supplier account if Vendor/Supplier intends to charge ATN Corp. for any insurance coverage.

Print Date: 07/28/10   10:15 AM

Vendor Original

Authorized Signature

Page          1

# Carson Industries Inc.
5959 Shallowford Road, Ste. 329
Chattanooga, TN 37421

Phone:    .(423) 648-6624
Fax:   ,    (423) 648-6626

## Invoice No. 3245

Page 1 of 1

| | | | | | |
|---|---|---|---|---|---|
| *Shipping address:* | American Technologies Network Corp<br>1341 San Mateo Ave<br>S. San Fransisco, CA  94080<br>Phone:  (800) 910-2862<br>Fax:      650-875-0219 | | *Ship Via:*<br>*Fob desc:* | FEDEX Ground<br>DESTINATION | |
| *Account address:* | **American Technologies Network Corp**<br>1341 San Mateo Ave<br>S. San Fransisco, CA  94080<br>Phone:  . (800) 910-2862<br>Fax:      650-875-0219 | | | | |

| *Invoice Date* | *Due Date* | *Terms* | *Salesperson* |
|---|---|---|---|
| 9/17/2010 | 10/17/2010 | **Net 30 days** | |

| Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 500 | 90 | **CK0720**<br>PVS-7D Goggle Kit | | EA | 599.45000 | $53,950.50 |

Kit Contains:
1 ea  Rear Cover Assy w/ Eyecups A3144310
1 ea Wired Body Housing  A3207330
8 ea Washer  A3144314
1 ea Neck Cord  A3144306
1 ea Purge Screw A3144315
1 ea Purge O-Ring  A3144316
1 each Objective Lens Cover  A3144318
1 ea O-Ring  MS28775-044
1 ea O-Ring  MS28775-032
2 ea Washer, Flat  MS15795-802B
1 ea Eyepiece, A3144422
10 ea Screw, Machine  MS51957-4B
1 ea Objective Lens Assembly A3144305
1 ea Collimator A3172531
1 ea Sacrificial Window A3140630
2 ea Demist Shields A3144263
1 ea Soft Carrying Case A3187392

| Shipment | 11031 | Our Order | 11453 | Your Order | 11453-B |
|---|---|---|---|---|---|

Please note, 100 Soft Cases were shipped against Shipment ID 11031, overage of 10 Soft
Cases.  Shipment 11035 was short shipped 10 to equal out the difference.

| | |
|---|---|
| *Invoice Sub-total* | $53,950.50 |
| *Freight* | $0.00 |
| *Tax* | $0.00 |
| **Invoice Total** | **$53,950.50** |

/ Name.   Carson Industries Inc.

27503
27502

| Invoice | Ref | Inv Date | Inv Amt | Discount | Adj Amt | Amt Paid |
|---------|-----|----------|---------|----------|---------|----------|
| 245 | | 09/20/10 | 53950.50 | 0.00 | 0.00 | 53950.50 |
| 249 | | 09/22/10 | 17983.50 | 0.00 | 0.00 | 17983.50 |

ct:
2011

Check Date   10/19/10        Total            71934.00

DELUXE BUSINESS FORMS  1+800-328-0304  www.deluxeforms.com

Date: 10/08/10 at 2:24 PM
User ID: FAVA

Page: 1

American Technologies Network Corp.
Accounts Payable (Past Due) Aging Report
Ordered by Vendor Number, Vendor = CARSIN

| Invoice Number | Invoice Date | Due Date | Pay Pri | Original Amount | Current | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | Over 120 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor: CARSIN | | Carson Industries Inc. | | | | Terms:  Net 10 | | | | |
| 3236 | 09/13/10 | 09/23/10 | 2 | 59945.00 | | 59945.00 | | | | |
| 3242 | 09/20/10 | 09/30/10 | 2 | 59945.00 | | 59945.00 | | | | |
| 3245 | 09/20/10 | 09/30/10 | 2 | 53950.50 | | 53950.50 | | | | |
| 3249 | 09/22/10 | 10/02/10 | 2 | 17983.50 | | 17983.50 | | | | |
| CARSIN | | Balance: | | 191824.00 | 0.00 | 191824.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Total A/P Balance: | | 191824.00 | 0.00 | 191824.00 | 0.00 | 0.00 | 0.00 | 0.00 |



"*" indicates that payments have been made

Date:  09/27/10 at 2:43 PM

**American Technologies Network Corp.**
**Detail Purchase Order Receipts**
Current and History File Ordered by PO Number, Orders From 11453 to 11453
Vendor = CARSIN  09/20/10 to 09/20/10

| PO Number | Item | U/M | Description | Bin | Req Date | Qty Recd | | Recd Value | Account |
|---|---|---|---|---|---|---|---|---|---|
| Vendor | Vendor P/N | | | | Rec Date | Trn Unit | | | |
| Location:  SANMAT | | | | | | | | | |
| ** Purchase Order => 11453 | | | | | | | | | |
| 11453 | COBDPVS7 | EACH | Body: PVS-7, w/ Nylon Case, Accessories Pack / no | | 08/10/10 | 100 | | 59945.00 | 114101 |
| CARSIN | CK0720 | | | CA13A | 09/20/10 | | | | |
| | | | | Subtotal: | | 100 | | 59945.00 | |
| | | | Location: SANMAT | Subtotal: | | 100 | | 59945.00 | |
| | | | | Report Total: | | 100 | | 59945.00 | |

90            53950 50



# Carson Industries Inc.

5959 Shallowford Road, Ste. 329
Chattanooga, TN 37421

Phone:   (423) 648-6624
Fax:       (423) 648-6626

## Packing Slip No. 11031

*Page 1 of 1*

*Invoice To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA 94080
Phone: (800) 910-2862
Fax:     650-875-0219

*Ship To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA 94080
Phone: (800) 910-2862
Fax:     650-875-0219

*Ship Date*  **9/14/2010**
*Ship Via*   FEDEX Ground

| Del Qty | Ship/BO Qty | Part ID/Description | U/M | Your Order | Our Order |
|---|---|---|---|---|---|
| 500 | 100 | CK0720 | EA | **11453-B** | 11453 |
| | 100 Rev | | FOB | DESTINATION | |
| | | PVS-7D Goggle Kit | Terms | Net 30 days | |
| | | Kit Contains: | Salesperson | | |
| | | 1 ea  Rear Cover Assy w/ Eyecups A3144310 | | | |
| | | 1 ea Wired Body Housing  A3207330 | | | |
| | | 8 ea Washer  A3144314 | | | |
| | | 1 ea Neck Cord  A3144306 | | | |
| | | 1 ea Purge Screw A3144315 | | | |
| | | 1 ea Purge O-Ring  A3144316 | | | |
| | | 1 each Objective Lens Cover A3144318 | | | |
| | | 1 ea O-Ring  MS28775-044 | | | |
| | | 1 ea O-Ring  MS28775-032 | | | |
| | | 2 ea Washer, Flat  MS15795-802B | | | |
| | | 1 ea Eyepiece, A3144422 | | | |
| | | 10 ea Screw, Machine  MS51957-4B | | | |
| | | 1 ea Objective Lens Assembly A3144305 | | | |
| | | 1 ea Collimator A3172531 | | | |
| | | 1 ea Sacrificial Window A3140630 | | | |
| | | 2 ea Demist Shields A3144263 | | | |
| | | 1 ea Soft Carrying Case A3187392 | | | |

*Received 9/20/10*

**Carson Industries Inc.**
5959 Shallowford Road, Ste. 329
Chattanooga, TN 37421

Phone:  (423) 648-6624
Fax:    (423) 648-6626

# Packing Slip No. 11031

*Page 1 of 1*

*Invoice To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA 94080
Phone: (800) 910-2862
Fax:    650-875-0219

*Ship To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA 94080
Phone: (800) 910-2862
Fax:    650-875-0219

*Ship Date*  **9/14/2010**
*Ship Via*   FEDEX Ground

| Del Qty | Ship/BO Qty | Part ID/Description | U/M | Your Order | | Our Order |
|---------|-------------|---------------------|-----|------------|---|-----------|
| 500 | 100 | CK0720 | EA | **11453-B** | | 11453 |
| | 100 | *Rev* | *FOB* | DESTINATION | | |
| | | PVS-7D Goggle Kit | *Terms* | Net 30 days | | |
| | | Kit Contains: | *Salesperson* | | | |
| | | 1 ea  Rear Cover Assy w/ Eyecups A3144310 | | | | |
| | | 1 ea Wired Body Housing  A3207330 | | | | |
| | | 8 ea Washer  A3144314 | | | | |
| | | 1 ea Neck Cord  A3144306 | | | | |
| | | 1 ea Purge Screw A3144315 | | | | |
| | | 1 ea Purge O-Ring  A3144316 | | | | |
| | | 1 each Objective Lens Cover A3144318 | | | | |
| | | 1 ea O-Ring  MS28775-044 | | | | |
| | | 1 ea O-Ring  MS28775-032 | | | | |
| | | 2 ea Washer, Flat  MS15795-802B | | | | |
| | | 1 ea Eyepiece, A3144422 | | | | |
| | | 10 ea Screw, Machine  MS51957-48 | | | | |
| | | 1 ea Objective Lens Assembly A3144305 | | | | |
| | | 1 ea Collimator A3172531 | | | | |
| | | 1 ea Sacrificial Window A3140630 | | | | |
| | | 2 ea Demist Shields A3144263 | | | | |
| | | 1 ea Soft Carrying Case A3187392 | | | | |

*Noйegu 09.20.10*
*3 boxes*
*For -*
*Chapuere*



# Purchase Order 11453-B

### Order Date 06/10/10

**American Technologies Network Corp.**
1341 San Mateo Avenue
South San Francisco, CA 94080

Telephone: 650/989-5100

**Vendor:**

Carson Industries Inc.
54 Saw Timber Drive
Hilton Head, SC 29926

**Ship To:**

Warehouse
ATN Corp
1341 San Mateo Ave
South San Francisco, CA 94080

## THIS IS A REVISED PURCHASE ORDER

| Vendor | Vendor Fax Number | Vendor Telephone Number | Ship Via | F.O.B. | Payment Terms |
|--------|-------------------|-------------------------|----------|--------|---------------|
| CARSIN | 423/648-6626 | 423/648-6624 | Best Way | SSF CA | Net 10 Days |

| Buyer | Confirming To | Remarks | Freight | Tax | Full Terms and Conditions |
|-------|---------------|---------|---------|-----|---------------------------|
| | | Quote 10170 | CIF | N | http://www.atncorp.com/po |

| Line | Qty. Ordered / Qty. Received | Unit of Measure / Qty. Open | Your Item Number / Item Description | Our Item Number | Unit Price / Date Required | Extended Price |
|------|------|------|------|------|------|------|
| 1 | 500 / 0 | EACH / 500 | CK0720 / Body: PVS-7, w/ Nylon Case, Accessories Pack / no headset | COBDPVS7 | 599.450 / 08/10/10 | 299725.00 |

*100* (handwritten)

| | | |
|---|---|---|
| NonTaxable Subtotal | | 299725.00 |
| Taxable Subtotal | | 0.00 |
| Tax | | 0.00 |
| Total Order | | 299725.00 |

*TN Corp./Buyer is the assured party under Open Cargo policy that covers all ATN Corp. insurable interests. By accepting this Purchase Order vendor/ upplier agrees to all terms and conditions published on www.atncorp.com/po and will be responsible for any Excess Value Coverage. Please do NOT sure, do NOT declare value for insurance purposes or otherwise use carrier Excess Value Coverage on any shipments sent via Freight Collect on ATN orp's account and/or sent on Vendor/Supplier account if Vendor/Supplier intends to charge ATN Corp. for any insurance coverage.*

int Date: 07/28/10    10:15 AM

Vendor Original

Authorized Signature

Page    1

**Carson Industries Inc.**
5959 Shallowford Road, Ste. 329
Chattanooga, TN 37421

Phone:   (423) 648-6624
Fax:       (423) 648-6626

# Invoice No. 3245

Page 1 of 1

| Shipping address: | American Technologies Network Corp | Ship Via: | FEDEX Ground |
|---|---|---|---|
| | 1341 San Mateo Ave | Fob desc: | DESTINATION |
| | S. San Mateo, CA  94080 | | |
| | Phone:   (800) 910-2862 | | |
| | Fax:       650-875-0219 | | |
| Account address: | **American Technologies Network Corp** | | |
| | 1341 San Mateo Ave | | |
| | S. San Fransisco, CA  94080 | | |
| | Phone:   (800) 910-2862 | | |
| | Fax:       650-875-0219 | | |

| Invoice Date | Due Date | Terms | Salesperson |
|---|---|---|---|
| 9/17/2010 | 10/17/2010 | Net 30 days | |

| Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 500 | 90 | CK0720 | | EA | 599.45000 | $53,950.50 |
| | | PVS-7D Goggle Kit | | | | |
| | | Kit Contains: | | | | |
| | | 1 ea  Rear Cover Assy w/ Eyecups A3144310 | | | | |
| | | 1 ea Wired Body Housing  A3207330 | | | | |
| | | 8 ea Washer  A3144314 | | | | |
| | | 1 ea Neck Cord  A3144306 | | | | |
| | | 1 ea Purge Screw A3144315 | | | | |
| | | 1 ea Purge O-Ring  A3144316 | | | | |
| | | 1 each Objective Lens Cover  A3144318 | | | | |
| | | 1 ea O-Ring  MS28775-044 | | | | |
| | | 1 ea O-Ring  MS28775-032 | | | | |
| | | 2 ea Washer, Flat  MS15795-802B | | | | |
| | | 1 ea Eyepiece, A3144422 | | | | |
| | | 10 ea Screw, Machine  MS51957-4B | | | | |
| | | 1 ea Objective Lens Assembly A3144305 | | | | |
| | | 1 ea Collimator A3172531 | | | | |
| | | 1 ea Sacrificial Window A3140630 | | | | |
| | | 2 ea Demist Shields A3144263 | | | | |
| | | 1 ea Soft Carrying Case A3187392 | | | | |

Shipment   11031      Our Order   11453      Your Order   11453-B

Please note, 100 Soft Cases were shipped against Shipment ID 11031, overage of 10 Soft Cases.  Shipment 11035 was short shipped 10 to equal out the difference.

| | |
|---|---|
| Invoice Sub-total | $53,950.50 |
| Freight | $0.00 |
| Tax | $0.00 |
| **Invoice Total** | **$53,950.50** |

Date: 09/23/10 at 3:20 PM

**American Technologies Network Corp.**
**Detail Purchase Order Receipts**
**Current and History File Ordered by PO Number, Orders From 11453 to 11453**
**Vendor = CARSIN  After 09/22/10**

3249

| PO Number | Item | | Description | | Req Date | Qty Recd | | |
|---|---|---|---|---|---|---|---|---|
| Vendor | Vendor P/N | U/M | | Bin | Rec Date | Trn Unit | Recd Value | Account |
| **Location:** SANMAT | | | | | | | | |
| ** Purchase Order => 11453 | | | | | | | | |
| 11453 | COBDPVS7 | EACH | Body: PVS-7, w/ Nylon Case, Accessories Pack / no | | 08/10/10 | 30 | 17983.50 | 114101 |
| CARSIN | CK0720 | | | CA13A | 09/22/10 | | | |
| | | | | | Subtotal: | 30 | 17983.50 | |
| | | | **Location: SANMAT** | | Subtotal: | 30 | 17983.50 | |
| | | | | | **Report Total:** | 30 | 17983.50 | |



# Carson Industries Inc.

5959 Shallowford Road, Ste. 329
Chattanooga, TN 37421

Phone:    (423) 648-6624
Fax:       (423) 648-6626

## Invoice No. 3249

Page 1 of 1

| | | |
|---|---|---|
| **Shipping address:** | American Technologies Network Corp<br>1341 San Mateo Ave<br>S. San Fransisco, CA 94080<br>Phone:   (800) 910-2862<br>Fax:       650-875-0219 | **Ship Via:** UPS Ground<br>**Fob desc:** DESTINATION |
| **Account address:** | **American Technologies Network Corp**<br>1341 San Mateo Ave<br>S. San Fransisco, CA 94080<br>Phone:   (800) 910-2862<br>Fax:       650-875-0219 | |

| Invoice Date | Due Date | Terms | Salesperson |
|---|---|---|---|
| 9/17/2010 | 10/17/2010 | Net 30 days | |

| Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 500 | 30 | **CK0720** | | EA | 599.45000 | $17,983.50 |
| | | PVS-7D Goggle Kit | | | | |

Kit Contains:
1 ea  Rear Cover Assy w/ Eyecups A3144310
1 ea  Wired Body Housing  A3207330
8 ea  Washer  A3144314
1 ea  Neck Cord  A3144306
1 ea  Purge Screw A3144315
1 ea  Purge O-Ring  A3144316
1 each Objective Lens Cover  A3144318
1 ea  O-Ring  MS28775-044
1 ea  O-Ring  MS28775-032
2 ea  Washer, Flat  MS15795-802B
1 ea  Eyepiece, A3144422
10 ea  Screw, Machine  MS51957-4B
1 ea  Objective Lens Assembly A3144305
1 ea  Collimator A3172531
1 ea  Sacrificial Window A3140630
2 ea  Demist Shields A3144263
1 ea  Soft Carrying Case A3187392

| Shipment | 11035 | Our Order | 11453 | Your Order | 11453-B |
|---|---|---|---|---|---|

Please note, 100 Soft Cases were shipped against Shipment ID 11031, overage of 10 Soft Cases.  Shipment 11035 was short shipped 10 to equal out the difference.

| | |
|---|---|
| Invoice Sub-total | $17,983.50 |
| Freight | $0.00 |
| Tax | $0.00 |
| **Invoice Total** | **$17,983.50** |

# Carson Industries Inc.

5959 Shallowford Road, Ste. 329
Chattanooga, TN 37421

Phone: (423) 648-6624
Fax:   (423) 648-6626

# Packing Slip No. 11035

*Page 1 of 1*

*Invoice To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA 94080
Phone: (800) 910-2862
Fax:   650-875-0219

*Ship To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA 94080
Phone: (800) 910-2862
Fax:   650-875-0219

*Ship Date* **9/15/2010**
*Ship Via* UPS Ground

| Del Qty | Ship/BO Qty | Part ID/Description | U/M | Your Order | Our Order |
|---|---|---|---|---|---|
| 500 | 30 | CK0720 | EA | 11453-B | 11453 |
| | 80 | *Rev* | | FOB DESTINATION | |
| | | PVS-7D Goggle Kit | | *Terms* Net 30 days | |
| | | Kit Contains: | | *Salesperson* | |
| | | 1 ea Rear Cover Assy w/ Eyecups A3144310 | | | |
| | | 1 ea Wired Body Housing A3207330 | | | |
| | | 8 ea Washer A3144314 | | | |
| | | 1 ea Neck Cord A3144306 | | | |
| | | 1 ea Purge Screw A3144315 | | | |
| | | 1 ea Purge O-Ring A3144316 | | | |
| | | 1 each Objective Lens Cover A3144318 | | | |
| | | 1 ea O-Ring MS28775-044 | | | |
| | | 1 ea O-Ring MS28775-032 | | | |
| | | 2 ea Washer, Flat MS15795-802B | | | |
| | | 1 ea Eyepiece, A3144422 | | | |
| | | 10 ea Screw, Machine MS51957-4B | | | |
| | | 1 ea Objective Lens Assembly A3144305 | | | |
| | | 1 ea Collimator A3172531 | | | |
| | | 1 ea Sacrificial Window A3140630 | | | |
| | | 2 ea Demist Shields A3144263 | | | |
| | | 1 ea Soft Carrying Case A3187392 | | | |

*09 21.10*
*1 box Ups*



# RECEIVING COPY

## Purchase Order 11453-B

**Order Date**  06/10/10

**American Technologies Network Corp.**
1341 San Mateo Avenue
South San Francisco, CA 94080

Telephone: 650/989-5100

**Receive from Vendor:**
Carson Industries Inc.
54 Saw Timber Drive
Hilton Head, SC 29926

**Ship To:**
Warehouse
ATN Corp
1341 San Mateo Ave
South San Francisco, CA 94080

| Vendor | Vendor Fax Number | Vendor Telephone Number | Ship Via | F.O.B. | Terms | |
|---|---|---|---|---|---|---|
| CARSIN | 423/648-6626 | 423/648-6624 | Best Way | SSF CA | Net 10 Days | |
| Buyer | Confirming To | | Remarks | | Freight | Tax |
| | | | Quote 10170 | | CIF | N |

| Line | Qty. Ordered | Unit of Measure | Your Item Number | Our Item Number | Row | Bin |
|---|---|---|---|---|---|---|
| | Qty. Received | Qty. Open | Item Description | | | |
| 1 | 500 | EACH | CK0720 | COBDPVS7 | | CA13A |
| | 100 | 400 | Body: PVS-7, w/ Nylon Case, Accessories Pack / no headset | | | |

(30)

*Received 9/21/10*



# Purchase Order 11453-B

### Order Date  06/10/10

**American Technologies Network Corp.**
1341 San Mateo Avenue
South San Francisco, CA 94080

Telephone: 650/989-5100

**Vendor:**

Carson Industries Inc.
54 Saw Timber Drive
Hilton Head, SC 29926

**Ship To:**

Warehouse
ATN Corp
1341 San Mateo Ave
South San Francisco, CA 94080

### THIS IS A REVISED PURCHASE ORDER

| Vendor | Vendor Fax Number | Vendor Telephone Number | Ship Via | F.O.B. | Payment Terms |
|---|---|---|---|---|---|
| CARSIN | 423/648-6626 | 423/648-6624 | Best Way | SSF CA | Net 10 Days |
| Buyer | Confirming To | Remarks | | Freight | Tax | Full Terms and Conditions |
| | | Quote 10170 | | CIF | N | http://www.atncorp.com/po |

| Line | Qty. Ordered | Unit of Measure | Your Item Number | Our Item Number | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| | Qty. Received | Qty. Open | Item Description | | Date Required | |
| 1 | 500 | EACH | CK0720 | COBDPVS7 | 599.450 | 239780.00 |
| | 100 | 400 | Body: PVS-7, w/ Nylon Case, Accessories Pack / no headset | | 08/10/10 | |

| | | |
|---|---|---|
| NonTaxable Subtotal | | 239780.00 |
| Taxable Subtotal | | 0.00 |
| Tax | | 0.00 |
| Total Order | | 239780.00 |

*ATN Corp./Buyer is the assured party under Open Cargo policy that covers all ATN Corp. insurable interests. By accepting this Purchase Order vendor/ Supplier agrees to all terms and conditions published on www.atncorp.com/po and will be responsible for any Excess Value Coverage. Please do NOT insure, do NOT declare value for insurance purposes or otherwise use carrier Excess Value Coverage on any shipments sent via Freight Collect on ATN Corp's account and/or sent on Vendor/Supplier account if Vendor/Supplier intends to charge ATN Corp. for any insurance coverage.*

Print Date: 09/21/10   11:58 AM

Vendor Original (Reprinted)

Authorized Signature

Page   1

# Carson Industries Inc.
5959 Shallowford Road, Ste. 329
Chattanooga, TN 37421

Phone:  (423) 648-6624
Fax:      (423) 648-6626

# Packing Slip No. 11035

*Page 1 of 1*

*Invoice To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:     650-875-0219

*Ship To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:     650-875-0219

*Ship Date*  **9/15/2010**
*Ship Via*    UPS Ground

| Del Qty | Ship/BO Qty Part ID/Description | U/M  Your Order | Our Order |
|---------|--------------------------------|-----------------|-----------|
| **500** | **30 CK0720** | **EA   11453-B** | **11453** |
|         | 80 *Rev* | *FOB*   DESTINATION | |
|         | PVS-7D Goggle Kit | *Terms*  Net 30 days | |
|         | Kit Contains: | *Salesperson* | |
|         | 1 ea  Rear Cover Assy w/ Eyecups A3144310 | | |
|         | 1 ea Wired Body Housing  A3207330 | | |
|         | 8 ea Washer  A3144314 | | |
|         | 1 ea Neck Cord  A3144306 | | |
|         | 1 ea Purge Screw A3144315 | | |
|         | 1 ea Purge O-Ring  A3144316 | | |
|         | 1 each Objective Lens Cover A3144318 | | |
|         | 1 ea O-Ring  MS28775-044 | | |
|         | 1 ea O-Ring  MS28775-032 | | |
|         | 2 ea Washer, Flat  MS15795-802B | | |
|         | 1 ea Eyepiece, A3144422 | | |
|         | 10 ea Screw, Machine  MS51957-4B | | |
|         | 1 ea Objective Lens Assembly A3144305 | | |
|         | 1 ea Collimator A3172531 | | |
|         | 1 ea Sacrificial Window A3140630 | | |
|         | 2 ea Demist Shields A3144263 | | |
|         | 1 ea Soft Carrying Case A3187392 | | |

# EXHIBIT 8



**CARSON INDUSTRIES**

110 Nobel Court
Alpharetta, GA 30005
Tel (770) 753-4403
Fax (770)753-4406

# Packing Slip No. 11031
Tracking No. 961766160005836

*Page 1 of 1*

*Invoice To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:    650-875-0219

*Ship To:* **American Technologies Network Corp**
1341 San Fransisco, CA  94080

*Correction:*
1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:    650-875-0219

*Ship Date*  **9/14/2010**
*Ship Via*   FEDEX Ground

| Order Qty | Ship/BO Qty | Part ID/Description | U/M | Your Order | Our Order |
|---|---|---|---|---|---|
| 500 | 90 | **CK0720** | EA | **11453-B** | **11453** |
| | 0 | *Rev*  G | FOB | DESTINATION | |
| | | PVS-7D Goggle Kit | Terms | Net 30 days | |
| | | Kit Contains: | Salesperson | | |
| | | 1 ea  Rear Cover Assy w/ Eyecups A3144310 | | | |
| | | 1 ea Wired Body Housing  A3207330 | | | |
| | | 8 ea Washer  A3144314 | | | |
| | | 1 ea Neck Cord  A3144306 | | | |
| | | 1 ea Purge Screw A3144315 | | | |
| | | 1 ea Purge O-Ring  A3144316 | | | |
| | | 1 each Objective Lens Cover A3144318 | | | |
| | | 1 ea O-Ring  MS28775-044 | | | |
| | | 1 ea O-Ring  MS28775-032 | | | |
| | | 2 ea Washer, Flat  MS15795-802B | | | |
| | | 1 ea Eyepiece, A3144422 | | | |
| | | 10 ea Screw, Machine  MS51957-4B | | | |
| | | 1 ea Objective Lens Assembly A3144305 | | | |
| | | 1 ea Collimator A3172531 | | | |
| | | 1 ea Sacrificial Window A3140630 | | | |
| | | 2 ea Demist Shields A3144263 | | | |
| | | 1 ea Soft Carrying Case A3187392 | | | |



Plf./Δ Exhibit 18
Wit: J. Muenn
Date: 6-4-15
Janell Sokol, CSR

**EXHIBIT 9**



**CARSON INDUSTRIES**

110 Nobel Court
Alpharetta, GA 30005
Tel (770) 753-4403
Fax (770)753-4406

# Invoice No. 3245

Page 1 of 1

| Shipping address: | American Technologies Network Corp<br>1341 San Mateo Ave<br>S. San Fransisco, CA  94080<br>Phone: (800) 910-2862<br>Fax:    650-875-0219 | Ship Via: | FEDEX Ground |
|---|---|---|---|
| | | Fob desc: | DESTINATION |

Account address:

**American Technologies Network Corp**

1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:    650-875-0219

| Invoice Date | Due Date | Terms | Salesperson |
|---|---|---|---|
| 9/17/2010 | 10/17/2010 | Net 30 days | |

| Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 500 | 90 | **CK0720** | G | EA | 599.45000 | $53,950.50 |
| | | PVS-7D Goggle Kit | | | | |

Kit Contains:
1 ea  Rear Cover Assy w/ Eyecups A3144310
1 ea Wired Body Housing  A3207330
8 ea Washer  A3144314
1 ea Neck Cord  A3144306
1 ea Purge Screw A3144315
1 ea Purge O-Ring  A3144316
1 each Objective Lens Cover  A3144318
1 ea O-Ring  MS28775-044
1 ea O-Ring  MS28775-032
2 ea Washer, Flat  MS15795-802B
1 ea Eyepiece, A3144422
10 ea Screw, Machine  MS51957-4B
1 ea Objective Lens Assembly A3144305
1 ea Collimator A3172531
1 ea Sacrificial Window A3140630
2 ea Demist Shields A3144263
1 ea Soft Carrying Case A3187392
Shipment  11031     Our Order  11453     Your Order  11453-B
Tracking No. 961766160005836

Please note, 100 Soft Cases were shipped against Shipment ID 11031, overage of 10 Soft
Cases.  Shipment 11035 was short shipped 10 to equal out the difference.

(Ptf) Δ Exhibit   19
Wit: J. Munn
Date:  6-4-15
Janell Sokol, CSR

| | |
|---|---|
| Invoice Sub-total | $53,950.50 |
| Freight | $0.00 |
| Tax | $0.00 |
| **Invoice Total** | **$53,950.50** |

# AR Payments Edit List

## Carson Industries Inc.

### Session Settings

| Session No | Deposit Amount | Amount Cleared | Amount Remaining | Receipt Date | Year/Period |
|---|---|---|---|---|---|
| 395 | $491,549.00 | $491,549.00 | $0.00 | 12/15/2010 | 2010/12 |

### Payments and Credits

Customer  ATN          American Technologies Network Corp

| Payment No | Payment Am | Description | Invoice | Amt Applied | Discount | Adj Amt | Tax Amt | Overpay Amt |
|---|---|---|---|---|---|---|---|---|
| 12/15/10 | $491,549.00 | | 3242 | $59,945.00 | $0.00 | $0.00 | $0.00 | |
| | | | 3245 | $53,950.50 | $0.00 | $0.00 | $0.00 | |
| | | | 3249 | $17,983.50 | $0.00 | $0.00 | $0.00 | |
| | | | 3300 | $29,972.50 | $0.00 | $0.00 | $0.00 | |
| | | | 3303 | $59,945.00 | $0.00 | $0.00 | $0.00 | |
| | | | 3306 | $28,174.15 | $0.00 | $0.00 | $0.00 | |
| | | | 3313 | $53,950.50 | $0.00 | $0.00 | $0.00 | |
| | | | 3314 | $59,945.00 | $0.00 | $0.00 | $0.00 | |
| | | | 3319 | $59,945.00 | $0.00 | $0.00 | $0.00 | |
| | | | 3320 | $67,737.85 | $0.00 | $0.00 | $0.00 | |
| | $491,549.00 | | | $491,549.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### GL Recap in Base Currency

| Account | Description | Debits | Credits |
|---|---|---|---|
| 001-00103-001 | Wells Fargo | 491,549.00 | 0.00 |
| 001-00110-001 | Accounts Receivable | 0.00 | 491,549.00 |
| | | 491,549.00 | 491,549.00 |

**EXHIBIT 10**



CARSON INDUSTRIES

110 Nobel Court
Alpharetta, GA 30005
Tel (770) 753-4403
Fax (770)753-4406

# Packing Slip No. 11024
Tracking No. 442962088086

*Page 1 of 1*

*Invoice To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:     650-875-0219

*Ship To:* **American Technologies Network Corp**
1341 San Mateo Ave
S. San Fransisco, CA  94080
Phone: (800) 910-2862
Fax:     650-875-0219

*Ship Date*  **9/10/2010**
*Ship Via*   2nd Day

| Order Qty | Ship/BO Qty | Part ID/Description | U/M | Your Order | Our Order |
|---|---|---|---|---|---|
| 500 | 100 | **CK0720** | **EA** | **11453-B** | **11453** |
| | 0 | *Rev*  G | *FOB*  DESTINATION | | |
| | | PVS-7D Goggle Kit | *Terms*  Net 30 days | | |
| | | Kit Contains: | *Salesperson* | | |
| | | 1 ea  Rear Cover Assy w/ Eyecups A3144310 | | | |
| | | 1 ea Wired Body Housing  A3207330 | | | |
| | | 8 ea Washer  A3144314 | | | |
| | | 1 ea Neck Cord  A3144306 | | | |
| | | 1 ea Purge Screw A3144315 | | | |
| | | 1 ea Purge O-Ring  A3144316 | | | |
| | | 1 each Objective Lens Cover A3144318 | | | |
| | | 1 ea O-Ring  MS28775-044 | | | |
| | | 1 ea O-Ring  MS28775-032 | | | |
| | | 2 ea Washer, Flat  MS15795-802B | | | |
| | | 1 ea Eyepiece, A3144422 | | | |
| | | 10 ea Screw, Machine  MS51957-4B | | | |
| | | 1 ea Objective Lens Assembly A3144305 | | | |
| | | 1 ea Collimator A3172531 | | | |
| | | 1 ea Sacrificial Window A3140630 | | | |
| | | 2 ea Demist Shields A3144263 | | | |
| | | 1 ea Soft Carrying Case A3187392 | | | |

Plf /Δ Exhibit  20
Wit: J. Munn
Date: 6 - 4 -15
Janell Sokol, CSR

**EXHIBIT 11**


CARSON
INDUSTRIES

110 Nobel Court
Alpharetta, GA 30005
Tel (770) 753-4403
Fax (770)753-4406

# Invoice No. 3237

Page 1 of 1

| Shipping address: | American Technologies Network Corp<br>1341 San Mateo Ave<br>S. San Fransisco, CA 94080<br>Phone: (800) 910-2862<br>Fax:    650-875-0219 | Ship Via: | 2nd Day |
| | | Fob desc: | DESTINATION |

| Account address: | **American Technologies Network Corp**<br>1341 San Mateo Ave<br>S. San Fransisco, CA 94080<br>Phone: (800) 910-2862<br>Fax:    650-875-0219 |

| Invoice Date | Due Date | Terms | Salesperson |
|---|---|---|---|
| **9/10/2010** | **10/10/2010** | **Net 30 days** | |

| Order Qty | Ship Qty | Part ID/Description | Rev | U/M | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| **500** | **100** | **CK0720**<br>PVS-7D Goggle Kit | **G** | **EA** | **599.45000** | **$59,945.00** |

Kit Contains:
1 ea  Rear Cover Assy w/ Eyecups A3144310
1 ea Wired Body Housing  A3207330
8 ea Washer  A3144314
1 ea Neck Cord  A3144306
1 ea Purge Screw A3144315
1 ea Purge O-Ring  A3144316
1 each Objective Lens Cover  A3144318
1 ea O-Ring  MS28775-044
1 ea O-Ring  MS28775-032
2 ea Washer, Flat  MS15795-802B
1 ea Eyepiece, A3144422
10 ea Screw, Machine  MS51957-4B
1 ea Objective Lens Assembly A3144305
1 ea Collimator A3172531
1 ea Sacrificial Window A3140630
2 ea Demist Shields A3144263
1 ea Soft Carrying Case A3187392
Shipment 11024      Our Order  11453      Your Order  11453-B
Tracking No.  442962088086

Plf / △ Exhibit  21
Wit: J. Munre
Date:  6-4-15
Janell Sokol, CSR

| | |
|---|---|
| Invoice Sub-total | $59,945.00 |
| Freight | $0.00 |
| Tax | $0.00 |
| **Invoice Total** | **$59,945.00** |

# AR Payments Edit List

# Carson Industries Inc.

## Session Settings

| Session No | Deposit Amount | Amount Cleared | Amount Remaining | Receipt Date | Year/Period |
|---|---|---|---|---|---|
| 363 | $676,310.00 | $676,310.00 | $0.00 | 10/14/2010 | 2010/10 |

## Payments and Credits

Customer ATN    American Technologies Network Corp

| Payment No | Payment Am | Description | Invoice | Amt Applied | Discount | Adj Amt | Tax Amt | Overpay Amt |
|---|---|---|---|---|---|---|---|---|
| 10-14-10 | $676,310.00 | | 2811 | $18,570.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2814 | $15,800.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2816 | $14,856.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2824 | $49,520.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2838 | $30,950.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2840 | $30,950.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2846 | $61,900.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2847 | $37,140.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2850 | $37,140.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2854 | $14,856.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2855 | $16,094.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2858 | $46,425.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2891 | $108,325.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2893 | $11,375.00 | $0.00 | $0.00 | $0.00 | |
| | | | 2913 | $4,333.00 | $0.00 | $0.00 | $0.00 | |
| | | | 3064 | $58,186.00 | $0.00 | $0.00 | $0.00 | |
| | | | 3236 | $59,945.00 | $0.00 | $0.00 | $0.00 | |
| | | | 3237 | $59,945.00 | $0.00 | $0.00 | $0.00 | |
| | $676,310.00 | | | $676,310.00 | $0.00 | $0.00 | $0.00 | $0.00 |

### GL Recap in Base Currency

| Account | Description | Debits | Credits |
|---|---|---|---|
| 001-00103-001 | Wells Fargo | 676,310.00 | 0.00 |
| 001-00110-001 | Accounts Receivable | 0.00 | 676,310.00 |
| | | 676,310.00 | 676,310.00 |

**EXHIBIT 12**



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 1 of 36 |

FedEx Tax ID: 71-0427007

**Billing Address:**
AMERICAN TECH NETWORK
1341 SAN MATEO AVE
S SAN FRAN CA 94080-6511

**Shipping Address:**
AMERICAN TECH NETWORK
1341 SAN MATEO AVE
S SAN FRAN CA 94080-6511

**Invoice Questions?**
Contact FedEx Revenue Services
Phone: (800) 622-1147 M-Sa 7-6 (CST)
Fax: (800) 548-3020
Internet: www.fedex.com

## Invoice Summary Sep 24, 2010

**FedEx Express Services**

| | | |
|---|---|---|
| Transportation Charges | | 1,042.25 |
| Base Discount | | -511.63 |
| Special Handling Charges | | 128.54 |
| Total Charges | USD | $659.16 |

**FedEx Ground Services**

| | | |
|---|---|---|
| Transportation Charges | | 1,508.18 |
| Other Handling Charges | | 654.22 |
| Earned/Grace Discount | | -24.08 |
| Performance Pricing Discount | | -217.13 |
| Total Charges | USD | $1,921.19 |

| **TOTAL THIS INVOICE** | **USD** | **$2,580.35** |
|---|---|---|

You saved $752.84 in discounts this period!

Shipments included in this invoice received an earned discount. If you
would like to know how it was calculated, please go to the following URL:
https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 2 of 36 |

## Adjustment Request
## Fax to (800) 548-3020

Usa this form to fax requests for adjustments due to tha reasons indicated below. Requests for adjustments due to other reasons, **including** service failures, should be submitted by going to **www.fedex.com** or calling 800.622.1147. Please use multipla forms for additional requests.

**Contact**

Please complete all fields in black ink.

Requestor Name ⎣⎦⎣⎦⎣⎦⎣⎦⎣⎦⎣⎦⎣⎦⎣⎦⎣⎦⎣⎦⎣⎦   Date ⎣⎦ / ⎣⎦ / ⎣⎦

Phone ⎣⎦⎣⎦ - ⎣⎦⎣⎦ - ⎣⎦⎣⎦   Fax # ⎣⎦⎣⎦ - ⎣⎦⎣⎦ - ⎣⎦⎣⎦

E-mail Address _____   ☐ Yes, I want to update account contact with the above information.

**Rebills**

| Tracking Number | Bill to Account | $ Amount |
|---|---|---|

**Code**

| | | | |
|---|---|---|---|
| ADR - Address Correction | INW - Incorrect Weight | OVS - Oversize Surcharge | For all Service failures or other surcharges please use our web site www.fedex.com or call (800) 622-1147 |
| DVC - Oeclared Value | INS - Incorrect Service | RSU - Residential Delivery | |
| IAN - Invalid Acct # | OCF - Grd Pick-up Fee | PNO - Pwrshp Not Oelivered | |
| | OCS - Exp Pick-up Fee | SDR - Saturday Oelivery | |

**Credits**

| Tracking Number | Code | $ Amount | Rerate information only (round to nearest inch) | | | |
|---|---|---|---|---|---|---|
| | | | LBS | L | W | H |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 3 of 36 |

## FedEx Express Summary

| | Shipments | Rated Weight lbs | Transportation Charges | Special Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Total FedEx Express | 27 | 217.0 | $1,042.26 | $128.54 | | -$511.63 | $659.16 |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|---|
| **Ground-Prepaid** | | | | | | | | |
| | 09/03 | 1 | 1 | 5.77 | 2.91 | | -0.93 | 7.75 |
| | | | | | Ground-Prepaid Subtotal | | | $7.75 |
| **Ground-Bill Recipient** | | | | | | | | |
| | 09/09 | 1 | 2 | 5.28 | 0.27 | | -0.44 | 5.11 |
| | 09/10 | 12 | 124 | 92.39 | 3.82 | | -23.73 | 72.48 |
| | 09/13 | 7 | 175 | 152.62 | 5.91 | | -45.16 | 113.37 |
| | 09/15 | 2 | 43 | 19.95 | 0.76 | | -6.11 | 14.60 |
| | | | | | Ground-Bill Recipient Subtotal | | | $205.56 |
| **Ground-Home Delivery** | | | | | | | | |
| | 09/01 | 1 | 7 | 8.85 | 4.06 | | -1.06 | 11.85 |
| | 09/02 | 5 | 55 | 60.17 | 29.66 | | -9.95 | 80.78 |
| | 09/03 | 2 | 27 | 26.62 | 11.14 | | -4.00 | 33.76 |
| | 09/07 | 7 | 40 | 56.29 | 33.97 | | -6.51 | 83.75 |
| | 09/08 | 40 | 276 | 365.93 | 188.76 | | -51.49 | 503.20 |
| | 09/09 | 19 | 100 | 148.77 | 96.30 | | -17.18 | 227.89 |
| | 09/10 | 22 | 144 | 185.07 | 93.31 | | -22.43 | 255.95 |
| | 09/13 | 12 | 45 | 103.13 | 52.51 | | -8.14 | 147.50 |
| | 09/14 | 21 | 226 | 214.67 | 87.26 | | -35.34 | 266.59 |
| | 09/15 | 3 | 31 | 21.31 | 11.95 | | -2.57 | 30.69 |
| | 09/16 | 5 | 68 | 41.36 | 21.63 | | -7.07 | 55.92 |
| | | | | | Ground-Home Delivery Subtotal | | | $1,697.88 |
| **Total** | | 160 | 1,364 | $1,508.18 | $644.22 | | -$241.21 | $1,911.19 |

### FedEx Ground Miscellaneous Charges

| | Date | Quantity | | Zip Code | Other Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Weekly Service Chg | 09/13 | | | | 10.00 | | | 10.00 |
| **Total** | | | | | $10.00 | | | $10.00 |

| | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Ret Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|
| Total FedEx Ground | 160 | 1,364 | $1,508.18 | $654.22 | | -$241.21 | $1,921.19 |

| | | | |
|---|---|---|---|
| **Total This Invoice** | | **USD** | **$2,580.35** |

1266-03-00-0001637-0017-0033536



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 4 of 36 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Picked up: Sep 14, 2010**  **Cust. Ref.: 134212 134212**  **Ref.#2:**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized



| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076613614 | AMERICAN TECHNOLOGIES NETWORK | JEFF THOMPSON | |
| Service Type | FedEx Express Saver | 1341 SAN MATEO AVE | 931 DELAWARE ST | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | SHREVEPORT LA 71106 US | |
| Zona | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 9.0 lbs, 4.1 kgs | Transportation Charge | | 29.15 |
| Delivered | Sep 17, 2010 10:48 | Fuel Surcharge | | 1.15 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -15.16 |
| FedEx Use | 000000000/0007177/02 | **Total Charge** | **USD** | **$17.64** |

**Picked up: Sep 14, 2010**  **Cust. Ref.: 134580 134580**  **Ref.#2: Verbal**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 6.0lbs, 9" x 9" x 13", divided by 194.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076613658 | AMERICAN TECHNOLOGIES NETWORK | JACOB FREI | |
| Service Type | FedEx Express Saver | 1341 SAN MATEO AVE | N35346 COUNTY ROAD D | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | WHITEHALL WI 54773 US | |
| Zona | 07 | | | |
| Packages | 1 | | | |
| Actual Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 21.50 |
| Rated Weight | 6.0 lbs, 2.7 kgs | DAS Extended Resi | | 2.75 |
| Delivered | Sep 17, 2010 15:06 | Fuel Surcharge | | 1.09 |
| Svc Area | PM | Indirect Signature | | 1.31 |
| Signed by | E.FREI | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0007177/_ | Discount | | -11.18 |
| | | **Total Charge** | **USD** | **$17.97** |

**Picked up: Sep 14, 2010**  **Cust. Ref.: 134578 134578**  **Ref.#2: 8681-EB**
**Payor: Shipper**  **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076613670 | AMERICAN TECHNOLOGIES NETWORK | NICK MOSS | |
| Service Type | FedEx Express Saver | 1341 SAN MATEO AVE | 872 SINGLE TREE DR | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | LAS VEGAS NV 89123 US | |
| Zona | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | Transportation Charge | | 10.05 |
| Delivered | Sep 16, 2010 11:22 | Fuel Surcharge | | 0.53 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -5.05 |
| FedEx Use | 000000000/0007171/02 | **Total Charge** | **USD** | **$8.03** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 5 of 36 |

**Picked up: Sep 15, 2010**   **Cust. Ref.: 134566 134566**   **Ref.#2: 5989**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 450076613728 | SHIPPING DEPARTMENT | SHIPPING | |
| Service Type | FedEx Express Saver | AMERICAN TECHNOLOGIES NETWORK | NIGHT GALAXY INC | |
| Package Type | Customer Packaging | 1341 SAN MATEO AVE | 7012 20TH AVE | |
| Zone | 08 | SOUTH SAN FRANCISC CA 94080 US | BROOKLYN NY 11204 US | |
| Packages | 1 | | | |
| Rated Weight | 27.0 lbs, 12.2 kgs | | | |
| Delivered | Sep 20, 2010 13:05 | Transportation Charge | | 74.05 |
| Svc Area | A2 | Discount | | -38.51 |
| Signed by | K.CAFMAN | Fuel Surcharge | | 2.49 |
| FedEx Use | 000000000/0007179/_ | **Total Charge** | **USD** | **$38.03** |

**Picked up: Sep 15, 2010**   **Cust. Ref.: 134676 134676**   **Ref.#2: 09/15/10**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking ID | 450076613739 | SHIPPING DEPARTMENT | Jason Crum | |
| Service Type | FedEx Standard Overnight | AMERICAN TECHNOLOGIES NETWORK | IDENT MARKING SERVICES | |
| Package Type | Customer Packaging | 1341 SAN MATEO AVE | 2007 INOUSTRIAL BLVD STE B | |
| Zone | 07 | SOUTH SAN FRANCISC CA 94080 US | ROCKWALL TX 75087 US | |
| Packages | 1 | | | |
| Rated Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 47.00 |
| Delivered | Sep 16, 2010 13:04 | Residential Oelivery | | 2.50 |
| Svc Area | A2 | Discount | | -30.55 |
| Signed by | J.CRUM | Indirect Signature | | 1.31 |
| FedEx Use | 000000000/0001393/_ | Fuel Surcharge | | 1.33 |
| | | **Total Charge** | **USD** | **$21.59** |

**Picked up: Sep 15, 2010**   **Cust. Ref.: 134638 134638**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 6.0lbs, 9" x 9" x 13", divided by 194.

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking IO | 450076613740 | SHIPPING DEPARTMENT | SHIPPING | |
| Service Type | FedEx 2Day | AMERICAN TECHNOLOGIES NETWORK | KATARZYNA RAINONE | |
| Package Type | Customer Packaging | 1341 SAN MATEO AVE | 1736 TROUTMAN ST 2ND FLR | |
| Zone | 08 | SOUTH SAN FRANCISC CA 94080 US | FLUSHING NY 11385 US | |
| Packages | 1 | | | |
| Actual Weight | 5.0 lbs, 2.3 kgs | | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | Transportation Charge | | 33.15 |
| Delivered | Sep 17, 2010 14:47 | Discount | | -17.24 |
| Svc Area | A1 | Residential Oelivery | | 2.50 |
| Signed by | K.RAINONE | Fuel Surcharge | | 1.79 |
| FedEx Use | 000000000/0006112/_ | **Total Charge** | **USD** | **$19.70** |

**Picked up: Sep 15, 2010**   **Cust. Ref.: 134566 134566**   **Ref.#2:**
**Payor: Shipper**   **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- 1st attempt Sep 17, 2010 at 10:53 AM.
- Package Delivered to Recipient Address - Release Authorized

| | | | | |
|---|---|---|---|---|
| Automation | FXRS | **Sender** | **Recipient** | |
| Tracking IO | 450076613750 | SHIPPING DEPARTMENT | SHIPPING | |
| Service Type | FedEx Express Saver | AMERICAN TECHNOLOGIES NETWORK | ASHELEE FAIRBANK | |
| Package Type | Customer Packaging | 1341 SAN MATEO AVE | 73527 HWY 331 | |
| Zone | 04 | SOUTH SAN FRANCISC CA 94080 US | PENDLETON OR 97801 US | |
| Packages | 1 | | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | Transportation Charge | | 13.35 |

Continued on next page

1266-01-00-0001637-0016-0033535



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 6 of 36 |

**Tracking ID: 450076613750 continued**

| | | | |
|---|---|---|---|
| Delivered | Sep 20, 2010 09:17 | Discount | -6.94 |
| Svc Area | AA | Residential Delivery | 2.50 |
| Signed by | see above | Indirect Signature | 1.31 |
| FedEx Use | 000000000/0007171/02 | Fuel Surcharge | 0.80 |
| | | DAS Resi | 2.50 |
| | | **Total Charge**  USD | **$13.52** |

---

**Picked up: Sep 15, 2010**   **Cust. Ref.: 134532 134533**   **Ref.#2: 6AV92685YK595924B**
**Payer: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 6

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076613772 | AMERICAN TECHNOLOGIES NETWORK | DANIEL HULL | |
| Service Type | FedEx 2Day | 1341 SAN MATEO AVE | 12339 STATE HWY 76 | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | WILSON OK 73463 US | |
| Zone | 06 | | | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kge | Transportation Charge | | 42.55 |
| Delivered | Sep 17, 2010 12:21 | Discount | | -22.13 |
| Svc Area | A6 | Residential Delivery | | 2.50 |
| Signed by | K.HULL | Indirect Signature | | 1.31 |
| FedEx Use | 000000000/0006068/_ | Fuel Surcharge | | 1.80 |
| | | DAS Extended Resi | | 2.75 |
| | | **Total Charge**  USD | | **$28.78** |

---

**Picked up: Sep 16, 2010**   **Cust. Ref.: 2200**   **Ref.#2:**
**Payer: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076613820 | AMERICAN TECHNOLOGIES NETWORK | NORTOS INC | |
| Service Type | FedEx First Overnight | 1341 SAN MATEO AVE | 201 E ALTON AVE | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | SANTA ANA CA 92707 US | |
| Zone | 04 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Sep 17, 2010 07:40 | | | |
| Svc Area | A1 | Transportation Charge | | 59.05 |
| Signed by | A.KILTY | Fuel Surcharge | | 4.13 |
| FedEx Use | 000000000/0000010/_ | **Total Charge**  USD | | **$63.18** |

---

**Picked up: Sep 16, 2010**   **Cust. Ref.: 134572 134572**   **Ref.#2: 09/13/10**
**Payer: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076613831 | AMERICAN TECHNOLOGIES NETWORK | JEFF PUGH | |
| Service Type | FedEx Express Saver | 1341 SAN MATEO AVE | 164 PADDLE CREEK RD | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | JOHNSON CITY TN 37601 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 7.0 lbs, 3.2 kgs | Transportation Charge | | 28.60 |
| Delivered | Sep 21, 2010 11:04 | Residential Delivery | | 2.50 |
| Svc Area | AM | Discount | | -14.87 |
| Signed by | see above | Fuel Surcharge | | 1.14 |
| FedEx Use | 000000000/0007179/02 | **Total Charge**  USD | | **$17.37** |

1266-03-00-0001637-0016-0033335





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 7 of 36 |

**Picked up: Sep 16, 2010**  **Cust. Ref.: 134630 134630**  **Ref.#2: 09/14/10**
**Payor: Shipper**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076613842 | AMERICAN TECHNOLOGIES NETWORK | CATALIN MOISANU | |
| Service Type | FedEx Express Saver | 1341 SAN MATEO AVE | 45 FOREST DRV | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | CENTERPORT NY 11721 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 7.0 lbs, 3.2 kgs | Transportation Charge | | 28.60 |
| Delivered | Sep 21, 2010 14:59 | Residential Delivery | | 2.50 |
| Svc Area | A4 | Discount | | -14.87 |
| Signed by | see above | Fuel Surcharge | | 1.14 |
| FedEx Use | 000000000/0007179/02 | **Total Charge** | **USD** | **$17.37** |

**Picked up: Sep 16, 2010**  **Cust. Ref.: 134699 134699**  **Ref.#2: Verbal**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076613864 | AMERICAN TECHNOLOGIES NETWORK | NORMAN SMITH | |
| Service Type | FedEx Express Saver | 1341 SAN MATEO AVE | 4573 POWELL RD | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | GILMER TX 75644 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 4.0 lbs, 1.8 kgs | Transportation Charge | | 17.50 |
| Delivered | Sep 21, 2010 13:14 | Indirect Signature | | 1.31 |
| Svc Area | A6 | Discount | | -9.10 |
| Signed by | A.BOEHM | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0007177/_ | Fuel Surcharge | | 0.96 |
| | | DAS Extended Resi | | 2.75 |
| | | **Total Charge** | **USD** | **$15.92** |

**Picked up: Sep 16, 2010**  **Cust. Ref.: 134694 134694**  **Ref.#2: Verbal**
**Payor: Shipper**  **Ref.#3:**
- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076613886 | AMERICAN TECHNOLOGIES NETWORK | TINA OWENS | |
| Service Type | FedEx Express Saver | 1341 SAN MATEO AVE | 10 BELAIR DR | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | ROCKPORT TX 78382 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | Transportation Charge | | 33.55 |
| Delivered | Sep 21, 2010 12:46 | Discount | | -17.45 |
| Svc Area | AM | Residential Delivery | | 2.50 |
| Signed by | see above | Fuel Surcharge | | 1.48 |
| FedEx Use | 000000000/0007177/02 | DAS Resi | | 2.50 |
| | | **Total Charge** | **USD** | **$22.58** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 8 of 36 |



**Picked up: Sep 16, 2010**　　Cust. Ref.: 134705 134705　　Ref.#3: 4U0492725A1750108
**Payer: Shipper**　　Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 4.0lbs, 20" x 6" x 6", divided by 194.
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 450076613897 | SHIPPING DEPARTMENT | SHIPPING | |
| Service Type | FedEx 2Day | AMERICAN TECHNOLOGIES NETWORK | PAUL MARTINEZ | |
| Package Type | Customer Packaging | 1341 SAN MATEO AVE | 3779 NW 34TH AVE | |
| Zone | 08 | SOUTH SAN FRANCISC CA 94080 US | OKEECHOBEE FL 34972 US | |
| Packages | 1 | | | |
| Actual Weight | 3.0 lbs, 1.4 kgs | Transportation Charge | | 26.60 |
| Rated Weight | 4.0 lbs, 1.8 kgs | OAS Extended Resi | | 2.75 |
| Delivered | Sep 20, 2010 11:29 | Fuel Surcharge | | 1.26 |
| Svc Area | AM | Residential Delivery | | 2.50 |
| Signed by | see above | Discount | | -13.83 |
| FedEx Use | 000000000/0006112/02 | **Total Charge** | **USD** | **$19.28** |

**Picked up: Sep 17, 2010**　　Cust. Ref.: 134677 134677　　Ref.#2: 9017
**Payer: Shipper**　　Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 450076613912 | SHIPPINB DEPARTMENT | SHIPPING | |
| Service Type | FedEx 2Day | AMERICAN TECHNOLOGIES NETWORK | CHARLIE BELL | |
| Package Type | Customer Packaging | 1341 SAN MATEO AVE | 11295 NORTH ROUTE E | |
| Zone | 07 | SOUTH SAN FRANCISC CA 94080 US | HARRISBURG MO 65256 US | |
| Packages | 1 | | | |
| Rated Weight | 11.0 lbs, 5.0 kgs | Transportation Charge | | 49.80 |
| Delivered | Sep 21, 2010 11:23 | OAS Extended Resi | | 2.75 |
| Svc Area | A6 | Residential Delivery | | 2.50 |
| Signed by | .BELL | Fuel Surcharge | | 2.04 |
| FedEx Use | 000000000/0006090/_ | Discount | | -25.90 |
| | | **Total Charge** | **USD** | **$31.19** |

**Picked up: Sep 17, 2010**　　Cust. Ref.: 133437 133437　　Ref.#2: 5792
**Payer: Shipper**　　Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 22.0lbs, 20" x 15" x 14", divided by 194.

| Automation | FXRS | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 450076613934 | SHIPPING DEPARTMENT | SHIPPING | |
| Service Type | FedEx Express Saver | AMERICAN TECHNOLOGIES NETWORK | NIGHT GALAXY INC | |
| Package Type | Customer Packaging | 1341 SAN MATEO AVE | 7012 20TH AVE | |
| Zone | 08 | SOUTH SAN FRANCISC CA 94080 US | BROOKLYN NY 11204 US | |
| Packages | 1 | | | |
| Actual Weight | 16.0 lbs, 7.3 kgs | Transportation Charge | | 63.15 |
| Rated Weight | 22.0 lbs, 10.0 kgs | Fuel Surcharge | | 2.12 |
| Delivered | Sep 22, 2010 12:31 | Direct Signature | | 2.25 |
| Svc Area | A2 | Discount | | -32.84 |
| Signed by | K.CAFMAN | | | |
| FedEx Use | 000000000/0007179/_ | **Total Charge** | **USD** | **$34.68** |

**FedEx** ®

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 9 of 36 |

**Picked up: Sep 17, 2010**   **Cust. Ref.: 134757 134757**   **Ref.#2: 0RE59261B817B224P**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 8
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 6.0lbs, 21" x 7" x 7", divided by 194.
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | | | |
|---|---|---|---|---|
| Tracking ID | 450076613945 | **Sender** | **Recipient** | |
| Service Type | FedEx 2Day | SHIPPING DEPARTMENT | SHIPPING | |
| Package Type | Customer Packaging | AMERICAN TECHNOLOGIES NETWORK | PIERRE BROWN | |
| Zone | 08 | 1341 SAN MATEO AVE | 13804 RENWICK TERRACE | |
| Packages | 1 | SOUTH SAN FRANCISC CA 94080 US | HAGERSTOWN MD 21740 US | |
| Actual Weight | 4.0 lbs, 1.8 kgs | | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | Transportation Charge | | 33.15 |
| Delivered | Sep 21, 2010 12:03 | Discount | | -17.24 |
| Svc Area | AA | Residential Delivery | | 2.50 |
| Signed by | see above | Fuel Surcharge | | 1.29 |
| FedEx Use | 000000000/0006112/02 | **Total Charge** | **USD** | **$19.70** |

**Picked up: Sep 20, 2010**   **Cust. Ref.: 134770 134770**   **Ref.#2: 09/17/10**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| Automation | FXRS | | | |
|---|---|---|---|---|
| Tracking ID | 450076614025 | **Sender** | **Recipient** | |
| Service Type | FedEx 2Day | SHIPPING DEPARTMENT | SHIPPING | |
| Package Type | Customer Packaging | AMERICAN TECHNOLOGIES NETWORK | GARY RAMSEY | |
| Zone | 07 | 1341 SAN MATEO AVE | 210 TRAILS END | |
| Packages | 1 | SOUTH SAN FRANCISC CA 94080 US | LA VERNIA TX 78121 US | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 16.95 |
| Delivered | Sep 22, 2010 11:12 | Fuel Surcharge | | 0.94 |
| Svc Area | PM | Residential Delivery | | 2.50 |
| Signed by | see above | DAS Extended Resi | | 2.75 |
| FedEx Use | 000000000/0006090/02 | Discount | | -8.81 |
| | | **Total Charge** | **USD** | **$14.33** |

**Picked up: Sep 20, 2010**   **Cust. Ref.: 134722 134722**   **Ref.#2: 09/16/10**
**Payor: Shipper**   **Ref.#3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 8.0lbs, 18" x 12" x 7", divided by 194.

| Automation | FXRS | | | |
|---|---|---|---|---|
| Tracking ID | 450076614036 | **Sender** | **Recipient** | |
| Service Type | FedEx Standard Overnight | SHIPPING DEPARTMENT | SHIPPING | |
| Package Type | Customer Packaging | AMERICAN TECHNOLOGIES NETWORK | MARK STASNY | |
| Zone | 07 | 1341 SAN MATEO AVE | 831 INDUSTRIAL BLVD | |
| Packages | 1 | SOUTH SAN FRANCISC CA 94080 US | BRYAN TX 77808 US | |
| Actual Weight | 7.0 lbs, 3.2 kgs | | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | Transportation Charge | | 67.30 |
| Delivered | Sep 21, 2010 12:23 | Discount | | -43.75 |
| Svc Area | A4 | Fuel Surcharge | | 1.65 |
| Signed by | .LUTHERNELL | Direct Signeture | | 2.25 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$27.45** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 10 of 36 |

**Picked up: Sep 20, 2010**     Cust. Ref.: 134904 134904     Ref.#2: Verbal
**Payor: Shipper**     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 8

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076614070 | AMERICAN TECHNOLOGIES NETWORK | HENRIQUE NOBRE | |
| Service Type | FedEx Express Saver | 1341 SAN MATEO AVE | 201 PARKHURST ST | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | NEWARK NJ 07114 US | |
| Zone | 08 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 13.65 |
| Delivered | Sep 22, 2010 14:55 | Discount | | -7.10 |
| Svc Area | A1 | Residential Delivery | | 2.50 |
| Signed by | H.NOBRE | Fuel Surcharge | | 0.63 |
| FedEx Use | 000000000/0007179/_ | **Total Charge** | **USD** | **9.68** |

**Picked up: Sep 20, 2010**     Cust. Ref.: 134706 134706     Ref.#2: Verbal
**Payor: Shipper**     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 5
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 22.0 lbs, 15" x 14" x 20", divided by 194.
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076614117 | AMERICAN TECHNOLOGIES NETWORK | WILLIAM BROADBENT | |
| Service Type | FedEx 2Day | 1341 SAN MATEO AVE | 26 RANCH | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | GEYSER MT 59447 US | |
| Zone | 05 | | | |
| Packages | 1 | | | |
| Actual Weight | 20.0 lbs, 9.1 kgs | Transportation Charge | | 49.90 |
| Rated Weight | 22.0 lbs, 10.0 kgs | Fuel Surcharge | | 2.04 |
| Delivered | Sep 22, 2010 15:01 | DAS Extended Resi | | 2.75 |
| Svc Area | A6 | Discount | | -25.95 |
| Signed by | see above | Direct Signature | | 2.25 |
| FedEx Use | 000000000/0006046/02 | Residential Delivery | | 2.50 |
| | | **Total Charge** | **USD** | **$33.49** |

**Picked up: Sep 21, 2010**     Cust. Ref.: 2203     Ref.#2: ACCT# 11022119301506
**Payor: Shipper**     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | PAYMENT SERVICES | |
| Tracking ID | 450076614139 | AMERICAN TECHNOLOGIES NETWORK | CHASE AUTO FINANCE | |
| Service Type | FedEx First Overnight | 1341 SAN MATEO AVE | 14800 FRYE ROAD | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | FORT WORTH TX 76155 US | |
| Zone | 07 | | | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | Transportation Charge | | 68.80 |
| Delivered | Sep 22, 2010 07:30 | Residential Delivery | | 2.50 |
| Svc Area | A1 | Fuel Surcharge | | 4.99 |
| Signed by | P.SKEINS | | | |
| FedEx Use | 000000000/0000016/_ | **Total Charge** | **USD** | **$76.29** |

**Picked up: Sep 21, 2010**     Cust. Ref.: 134959 134959     Ref.#2: 09/21/10
**Payor: Shipper**     Ref.#3:

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Business Closed or Adult Recipient Unavailable - Delivery Not Completed.
- Distance Based Pricing, Zone 3
- 1st attempt Sep 22, 2010 at 02:24 PM.

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | FXRS | SHIPPING DEPARTMENT | SHIPPING | |
| Tracking ID | 450076614161 | AMERICAN TECHNOLOGIES NETWORK | ROBERT BALDWIN | |
| Service Type | FedEx Standard Overnight | 1341 SAN MATEO AVE | 11817 APRIL ANN AVE | |
| Package Type | Customer Packaging | SOUTH SAN FRANCISC CA 94080 US | BAKERSFIELD CA 93312 US | |
| Zone | 03 | | | |
| Packages | 1 | | | |

Continued on next page

1266-03-00-0001637-0014-0033533




| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 11 of 36 |

Tracking ID: 450076614161 continued

| | | | | |
|---|---|---|---|---|
| Rated Weight | 12.0 lbs, 5.4 kgs | Transportation Charge | | 39.55 |
| Delivered | Sep 22, 2010 17:49 | Fuel Surcharge | | 1.14 |
| Svc Area | A4 | Discount | | -25.71 |
| Signed by | R. BALDWIN | Residential Delivery | | 2.50 |
| FedEx Use | 000000000/0001305/_ | Indirect Signature | | 1.31 |
| | | **Total Charge** | **USD** | **$18.79** |

**Shipper Subtotal      USD                    $586.56**

---

**Picked up: Sep 16, 2010**              **Cust. Ref.: 2946**          **Ref. #2:**
**Payor: Recipient**                          **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 793917535954 | Morris Rodgers | Dmitry Rocklin | |
| Service Type | FedEx Express Saver | AMERICAN ELECTRO OPTICS, LTD | ATN | |
| Package Type | Customer Packaging | 5111 E. CALIFORNIA PKWY | 1341 SAN MATEO AVE | |
| Zone | 07 | FORT WORTH TX 76119 US | SOUTH SAN FRANCISCO CA 94080 US | |
| Packages | 1 | | | |
| Rated Weight | 10.0 lbs, 4.5 kgs | Transportation Charge | | 31.35 |
| Delivered | Sep 21, 2010 09:39 | Courier Pickup Charge | | 0.00 |
| Svc Area | A1 | Fuel Surcharge | | 1.05 |
| Signed by | A.ADAM | Discount | | -16.30 |
| FedEx Use | 000000000/0007177/_ | **Total Charge** | **USD** | **$16.10** |

---

**Picked up: Sep 16, 2010**              **Cust. Ref.: p.o. 11566 & 11556**          **Ref. #2:**
**Payor: Recipient**                          **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 4
- FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.
- We calculated your charges based on a dimensional weight of 8.0lbs, 12" x 10" x 13", divided by 194.

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796252996087 | KATHLEEN HANSON | WAREHOUSE | |
| Service Type | FedEx 2Day | P & R TECHNOLOGIES | ATN CORP | |
| Package Type | Customer Packaging | 7412 SW BEAVERTON HILLSDALE HW | 1341 SAN MATEO AVE | |
| Zone | 04 | PORTLAND OR 97225 US | SOUTH SAN FRANCISC CA 94080 US | |
| Packages | 1 | | | |
| Actual Weight | 3.0 lbs, 1.4 kgs | | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | Transportation Charge | | 18.00 |
| Delivered | Sep 20, 2010 09:39 | Courier Pickup Charge | | 0.00 |
| Svc Area | A1 | Fuel Surcharge | | 0.63 |
| Signed by | J.MARSHAK | Discount | | -9.67 |
| FedEx Use | 000000000/0006024/_ | **Total Charge** | **USD** | **$9.56** |

---

**Dropped off: Sep 17, 2010**              **Cust. Ref.: 2953**          **Ref. #2:**
**Payor: Recipient**                          **Ref. #3:**

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 78017 zip code

| | | | | |
|---|---|---|---|---|
| Automation | INET | **Sender** | **Recipient** | |
| Tracking ID | 796258034130 | Morris Rodgers | Dmitry Rocklin | |
| Service Type | FedEx Standard Overnight | AMERICAN ELECTRO OPTICS, LTD | ATN | |
| Package Type | Customer Packaging | 5111 E. CALIFORNIA PKWY | 1341 SAN MATEO AVE | |
| Zone | 07 | FORT WORTH TX 76119 US | SOUTH SAN FRANCISC CA 94080 US | |
| Packages | 1 | | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | | | |
| Delivered | Sep 20, 2010 09:39 | Transportation Charge | | 58.40 |
| Svc Area | A1 | Fuel Surcharge | | 1.43 |
| Signed by | J.MARSHAK | Discount | | -37.96 |
| FedEx Use | 000000000/0001393/_ | **Total Charge** | **USD** | **$21.87** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 12 of 36 |



Dropped off: Sep 21, 2010   Cust. Ref.: 2956   Ref.#3:
Payer: Recipient

- Fuel Surcharge - FedEx has applied a fuel surcharge of 7.00% to this shipment.
- Distance Based Pricing, Zone 7
- Package sent from: 76017 zip code

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Automation | INET | Morris Rodgers | Dmitry Rocklin | | |
| Tracking ID | 793935459156 | AMERICAN ELECTRO OPTICS, LTD | ATN | | |
| Service Type | FedEx Priority Overnight | 5111 E. CALIFORNIA PKWY | 1341 SAN MATEO AVE | | |
| Package Type | Customer Packaging | FORT WORTH TX 76119 US | SOUTH SAN FRANCISC CA 94080 US | | |
| Zone | 07 | | | | |
| Packages | 1 | | | | |
| Rated Weight | 6.0 lbs, 2.7 kgs | | | | |
| Delivered | Sep 22, 2010 10:00 | Transportation Charge | | | 66.95 |
| Svc Area | A1 | Fuel Surcharge | | | 1.64 |
| Signed by | J.MARSHAK | Discount | | | -43.52 |
| FedEx Use | 000000000/0001596/_ | Total Charge | | USD | $25.07 |

| | | |
|---|---|---|
| Recipient Subtotal | USD | $72.60 |
| Total FedEx Express | USD | $659.16 |

## FedEx Ground Prepaid Detail (Original)

Pickup Date: Sep 03, 2010   Cust. Ref.: NO REFERENCE INFORMATION   P.O.#:
Payer: Shipper   Dept.#:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,366.11
- Net charge represents minimum package charge for this parcel.

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 254 169730000715 | AMERICAN TECH NETWORK | NATASHA SEBASTIEN | Transportation Charge | 5.77 |
| Service Type | Ppd, Domestic | 1341 SAN MATEO AVE | NATASHA SEBASTIEN | Residential | 2.50 |
| Zone | 08 | S SAN FRAN CA 94080-6511 | 591 MACON ST | Earned Discount | -0.24 |
| Packages | 1 | | BROOKLYN NY 11233-151591 | Fuel Surcharge | 0.41 |
| Actual Weight | 0.5 lbs | | | Performance Pricing | -0.69 |
| Rated Weight | 1 lbs | | | Total Charge       USD | $7.75 |
| Delivered | Sep 14, 2010 | | | | |

| | | |
|---|---|---|
| Prepaid Subtotal | USD | $7.75 |

## FedEx Ground Bill Recipient Detail (Original)

Pickup Date: Sep 09, 2010   Cust. Ref.: S/O 20157616   P.O.#:
Payer: Recipient   Dept.#:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23
- Net charge represents minimum package charge for this parcel.

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 050 902830020676 | INDIGO SYSTEMS | ATTN RECEIVING | Transportation Charge | 5.28 |
| Service Type | Ground Domestic | 70 CASTILIAN DR | AMERICAN TECHNOLOGIES NETWOR | Earned Discount | 0.00 |
| Zone | 03 | GOLETA CA 93117-3027 | 1341 SAN MATEO AVE | Fuel Surcharge | 0.27 |
| Packages | 1 | | SOUTH SAN FRANCISC CA 94080-651 | Performance Pricing | -0.44 |
| Actual Weight | 1.9 lbs | | | Total Charge       USD | $5.11 |
| Rated Weight | 2 lbs | | | | |
| Delivered | Sep 13, 2010 | | | | |

Pickup Date: Sep 10, 2010   Cust. Ref.: SPORTS00140691   P.O.#:
Payer: Recipient   Dept.#:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 092 950932858044 | SKB CORPORATION | AMERICAN TECHNOLOGY NETWORK | Transportation Charge | 6.34 |
| Service Type | Ground Domestic | 1607 N ODONNELL WAY | 1341 SAN MATEO AVE | Earned Discount | -0.57 |
| Zone | 04 | ORANGE CA 92867-3634 | SOUTH SAN FRANCISC CA 94080-651 | Fuel Surcharge | 0.28 |
| Packages | 1 | | | Performance Pricing | -0.76 |
| Rated Weight | 4 lbs | | | Total Charge       USD | $5.29 |
| Delivered | Sep 14, 2010 | | | | |

1266-03-00-0001637-0013-0033532



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 13 of 36 |

**Pickup Date:** Sep 10, 2010    **Cust. Ref.:** SPORTS00146691    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 092 950932858105 | SKB CORPORATION | AMERICAN TECHNOLOGY NETWORK | Transportation Charge | 6.34 |
| Service Type | Ground Domestic | 1607 N ODONNELL WAY | 1341 SAN MATEO AVE | Fuel Surcharge | 0.28 |
| Zone | 04 | ORANGE CA 92867-3634 | SOUTH SAN FRANCISC CA 94080-651 | Earned Discount | -0.57 |
| Packages | 1 | | | Performance Pricing | -0.76 |
| Rated Weight | 4 lbs | | | **Total Charge      USD** | **$5.29** |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 10, 2010    **Cust. Ref.:** SPORTS00146691    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 092 950932856013 | SKB CORPORATION | AMERICAN TECHNOLOGY NETWORK | Transportation Charge | 6.34 |
| Service Type | Ground Domestic | 1607 N ODONNELL WAY | 1341 SAN MATEO AVE | Performance Pricing | -0.76 |
| Zone | 04 | ORANGE CA 92867-3634 | SOUTH SAN FRANCISC CA 94080-651 | Earned Discount | -0.57 |
| Packages | 1 | | | Fuel Surcharge | 0.28 |
| Rated Weight | 4 lbs | | | **Total Charge      USD** | **$5.29** |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 10, 2010    **Cust. Ref.:** SPORTS00146691    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 092 950932858082 | SKB CORPORATION | AMERICAN TECHNOLOGY NETWORK | Transportation Charge | 6.34 |
| Service Type | Ground Domestic | 1607 N ODONNELL WAY | 1341 SAN MATEO AVE | Performance Pricing | -0.76 |
| Zone | 04 | ORANGE CA 92867-3634 | SOUTH SAN FRANCISC CA 94080-651 | Earned Discount | -0.57 |
| Packages | 1 | | | Fuel Surcharge | 0.28 |
| Rated Weight | 4 lbs | | | **Total Charge      USD** | **$5.29** |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 10, 2010    **Cust. Ref.:** S/O 20157747    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23
• We calculated your charges based on a dimensional weight of 40.0lbs, 20" x 20" x 19", divided by 194.

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 050 902830020768 | INOIGO SYSTEMS | ATTN JAMES MUNN | Transportation Charge | 14.04 |
| Service Type | Ground Domestic | 70 CASTILIAN OR | AMERICAN TECHNOLOGIES NETWOR | Earned Discount | -1.26 |
| Zone | 03 | GOLETA CA 93117-3027 | 1341 SAN MATEO AVE | Fuel Surcharge | 0.49 |
| Packages | 1 | | SOUTH SAN FRANCISC CA 94080-651 | Performance Pricing | -3.79 |
| Actual Weight | 26.0 lbs | | | **Total Charge      USD** | **$9.48** |
| Rated Weight | 40 lbs | | | | |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 10, 2010    **Cust. Ref.:** SPORTS00146691    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 092 950932858069 | SKB CORPORATION | AMERICAN TECHNOLOGY NETWORK | Transportation Charge | 6.34 |
| Service Type | Ground Domestic | 1607 N ODDNNELL WAY | 1341 SAN MATEO AVE | Performance Pricing | -0.76 |
| Zone | 04 | ORANGE CA 92867-3634 | SOUTH SAN FRANCISC CA 94080-651 | Earned Discount | -0.57 |
| Packages | 1 | | | Fuel Surcharge | 0.28 |
| Rated Weight | 4 lbs | | | **Total Charge      USD** | **$5.29** |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 10, 2010    **Cust. Ref.:** S/O 20157747    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23
• We calculated your charges based on a dimensional weight of 44.0lbs, 21" x 20" x 20", divided by 194.

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 050 902830020775 | INDIGO SYSTEMS | ATTN JAMES MUNN | Transportation Charge | 14.95 |
| Service Type | Ground Domestic | 70 CASTILIAN DR | AMERICAN TECHNOLOGIES NETWOR | Performance Pricing | -4.03 |
| Zone | 03 | GOLETA CA 93117-3027 | 1341 SAN MATEO AVE | Earned Discount | -1.35 |
| Packages | 1 | | SOUTH SAN FRANCISC CA 94080-651 | Fuel Surcharge | 0.53 |
| Actual Weight | 37.0 lbs | | | **Total Charge      USD** | **$10.10** |
| Rated Weight | 44 lbs | | | | |
| Delivered | Sep 14, 2010 | | | | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 14 of 36 |

**Pickup Date:** Sep 10, 2010    **Cont. Ref.:** SPORTS00146691    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23

| | | | | |
|---|---|---|---|---|
| Tracking ID | 092 950932858051 | **Sender** | **Recipient** | Transportation Charge | 6.34 |
| Service Type | Ground Domestic | SKB CORPORATION | AMERICAN TECHNOLOGY NETWORK | Fuel Surcharge | 0.28 |
| Zone | 04 | 1607 N ODONNELL WAY | 1341 SAN MATEO AVE | Performance Pricing | -0.76 |
| Packages | 1 | ORANGE CA 92867-3634 | SOUTH SAN FRANCISC CA 94080-651 | Earned Discount | -0.57 |
| Rated Weight | 4 lbs | | | **Total Charge**   **USD** | **$5.29** |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 10, 2010    **Cont. Ref.:** SPORTS00146691    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23

| | | | | |
|---|---|---|---|---|
| Tracking ID | 092 950932858099 | **Sender** | **Recipient** | Transportation Charge | 6.34 |
| Service Type | Ground Domestic | SKB CORPORATION | AMERICAN TECHNOLOGY NETWORK | Earned Discount | -0.57 |
| Zone | 04 | 1607 N ODONNELL WAY | 1341 SAN MATEO AVE | Fuel Surcharge | 0.28 |
| Packages | 1 | ORANGE CA 92867-3634 | SOUTH SAN FRANCISC CA 94080-651 | Performance Pricing | -0.76 |
| Rated Weight | 4 lbs | | | **Total Charge**   **USD** | **$5.29** |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 10, 2010    **Cont. Ref.:** SPORTS00146691    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23

| | | | | |
|---|---|---|---|---|
| Tracking ID | 092 950932858075 | **Sender** | **Recipient** | Transportation Charge | 6.34 |
| Service Type | Ground Domestic | SKB CORPORATION | AMERICAN TECHNOLOGY NETWORK | Performance Pricing | -0.76 |
| Zone | 04 | 1607 N ODONNELL WAY | 1341 SAN MATEO AVE | Fuel Surcharge | 0.28 |
| Packages | 1 | ORANGE CA 92867-3634 | SOUTH SAN FRANCISC CA 94080-651 | Earned Discount | -0.57 |
| Rated Weight | 4 lbs | | | **Total Charge**   **USD** | **$5.29** |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 10, 2010    **Cont. Ref.:** SPORTS00146691    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23

| | | | | |
|---|---|---|---|---|
| Tracking ID | 092 950932858020 | **Sender** | **Recipient** | Transportation Charge | 6.34 |
| Service Type | Ground Domestic | SKB CORPORATION | AMERICAN TECHNOLOGY NETWORK | Earned Discount | -0.57 |
| Zone | 04 | 1607 N ODONNELL WAY | 1341 SAN MATEO AVE | Fuel Surcharge | 0.28 |
| Packages | 1 | ORANGE CA 92867-3634 | SOUTH SAN FRANCISC CA 94080-651 | Performance Pricing | -0.76 |
| Rated Weight | 4 lbs | | | **Total Charge**   **USD** | **$5.29** |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 10, 2010    **Cont. Ref.:** SPORTS00146691    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,165.23

| | | | | |
|---|---|---|---|---|
| Tracking ID | 092 950932858037 | **Sender** | **Recipient** | Transportation Charge | 6.34 |
| Service Type | Ground Domestic | SKB CORPORATION | AMERICAN TECHNOLOGY NETWORK | Fuel Surcharge | 0.28 |
| Zone | 04 | 1607 N ODONNELL WAY | 1341 SAN MATEO AVE | Performance Pricing | -0.76 |
| Packages | 1 | ORANGE CA 92867-3634 | SOUTH SAN FRANCISC CA 94080-651 | Earned Discount | -0.57 |
| Rated Weight | 4 lbs | | | **Total Charge**   **USD** | **$5.29** |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 13, 2010    **Cont. Ref.:** NO REFERENCE INFORMATION    **P.O.#:**
**Payer:** Recipient    **Dept.#:**
• The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,018.40

| | | | | |
|---|---|---|---|---|
| Tracking ID | 961 766160005737 | **Sender** | **Recipient** | Transportation Charge | 16.81 |
| Service Type | Ground Domestic | CARSON INDUSTRIES | AMERICAN TECHNOLOGIES NETWORK | Performance Pricing | -3.03 |
| Zone | 08 | 5959 SHALLOWFORD RO STE 325 | ATN | Earned Discount | -1.51 |
| Packages | 1 | CHATTANOOGA TN 37421-2227 | 1341 SAN MATEO AVE | Fuel Surcharge | 0.67 |
| Actual Weight | 17.6 lbs | | SOUTH SAN FRANCISC CA 94080-651 | **Total Charge**   **USD** | **$12.94** |
| Rated Weight | 18 lbs | | | | |
| Delivered | Sep 17, 2010 | | | | |



1266-03-00-0001637-0012-0033531



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 15 of 36 |

**Pickup Date:** Sep 13, 2010     **Cust. Ref.:** NO REFERENCE INFORMATION     **P.O.#:**
**Payor:** Recipient     **Dept.#:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,018.40

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 961 766160005775 | CARSON INDUSTRIES | AMERICAN TECHNOLOGIES NETWOR | Transportation Charge | 18.43 |
| Service Type | Ground Domestic | 5959 SHALLOWFORO RO STE 325 | ATN | Earned Discount | -1.66 |
| Zone | 08 | CHATTANOOGA TN 37421-2227 | 1341 SAN MATEO AVE | Performance Pricing | -3.32 |
| Packages | 1 | | SOUTH SAN FRANCISC CA 94080-651 | Fuel Surcharge | 0.74 |
| Actual Weight | 19.3 lbs | | | Total Charge      USD | **$14.19** |
| Rated Weight | 20 lbs | | | | |
| Delivered | Sep 17, 2010 | | | | |

**Pickup Date:** Sep 13, 2010     **Cust. Ref.:** NO REFERENCE INFORMATION     **P.O.#:**
**Payor:** Recipient     **Dept.#:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,018.40

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 961 766160005751 | CARSON INDUSTRIES | AMERICAN TECHNOLOGIES NETWOR | Transportation Charge | 18.43 |
| Service Type | Ground Domestic | 5959 SHALLOWFORO RO STE 325 | ATN | Fuel Surcharge | 0.74 |
| Zone | 08 | CHATTANOOGA TN 37421-2227 | 1341 SAN MATEO AVE | Earned Discount | -1.66 |
| Packages | 1 | | SOUTH SAN FRANCISC CA 94080-651 | Performance Pricing | -3.32 |
| Actual Weight | 19.2 lbs | | | Total Charge      USD | **$14.19** |
| Rated Weight | 20 lbs | | | | |
| Delivered | Sep 17, 2010 | | | | |

**Pickup Date:** Sep 13, 2010     **Cust. Ref.:** NO REFERENCE INFORMATION     **P.O.#:**
**Payor:** Recipient     **Dept.#:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,018.40

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 961 766160005744 | CARSON INDUSTRIES | AMERICAN TECHNOLOGIES NETWOR | Transportation Charge | 18.43 |
| Service Type | Ground Domestic | 5959 SHALLOWFORO RO STE 325 | ATN | Performance Pricing | -3.32 |
| Zone | 08 | CHATTANOOGA TN 37421-2227 | 1341 SAN MATEO AVE | Fuel Surcharge | 0.74 |
| Packages | 1 | | SOUTH SAN FRANCISC CA 94080-651 | Earned Discount | -1.66 |
| Actual Weight | 19.3 lbs | | | Total Charge      USD | **$14.19** |
| Rated Weight | 20 lbs | | | | |
| Delivered | Sep 17, 2010 | | | | |

**Pickup Date:** Sep 13, 2010     **Cust. Ref.:** NO REFERENCE INFORMATION     **P.O.#:**
**Payor:** Recipient     **Dept.#:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,018.40

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 961 766160005720 | CARSON INDUSTRIES | AMERICAN TECHNOLOGIES NETWOR | Transportation Charge | 43.66 |
| Service Type | Ground Domestic | 5959 SHALLOWFORO RO STE 325 | ATN | Earned Discount | -3.93 |
| Zone | 08 | CHATTANOOGA TN 37421-2227 | 1341 SAN MATEO AVE | Performance Pricing | -11.79 |
| Packages | 1 | | SOUTH SAN FRANCISC CA 94080-651 | Fuel Surcharge | 1.54 |
| Actual Weight | 56.9 lbs | | | Total Charge      USD | **$29.48** |
| Rated Weight | 57 lbs | | | | |
| Delivered | Sep 17, 2010 | | | | |

**Pickup Date:** Sep 13, 2010     **Cust. Ref.:** NO REFERENCE INFORMATION     **P.O.#:**
**Payor:** Recipient     **Dept.#:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,018.40

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 951 766160005768 | CARSON INDUSTRIES | AMERICAN TECHNOLOGIES NETWOR | Transportation Charge | 18.43 |
| Service Type | Ground Domestic | 5959 SHALLOWFORO RO STE 325 | ATN | Performance Pricing | -3.32 |
| Zone | 08 | CHATTANOOGA TN 37421-2227 | 1341 SAN MATEO AVE | Earned Discount | -1.66 |
| Packages | 1 | | SOUTH SAN FRANCISC CA 94080-651 | Fuel Surcharge | 0.74 |
| Actual Weight | 19.5 lbs | | | Total Charge      USD | **$14.19** |
| Rated Weight | 20 lbs | | | | |
| Delivered | Sep 17, 2010 | | | | |

**Pickup Date:** Sep 13, 2010     **Cust. Ref.:** NO REFERENCE INFORMATION     **P.O.#:**
**Payor:** Recipient     **Dept.#:**
- The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,018.40

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 961 766160005782 | CARSON INDUSTRIES | AMERICAN TECHNOLOGIES NETWOR | Transportation Charge | 18.43 |
| Service Type | Ground Domestic | 5959 SHALLOWFORO RO STE 325 | ATN | Fuel Surcharge | 0.74 |
| Zone | 08 | CHATTANOOGA TN 37421-2227 | 1341 SAN MATEO AVE | Performance Pricing | -3.32 |
| Packages | 1 | | SOUTH SAN FRANCISC CA 94080-651 | Earned Discount | -1.66 |
| Actual Weight | 19.3 lbs | | | Total Charge      USD | **$14.19** |
| Rated Weight | 20 lbs | | | | |
| Delivered | Sep 17, 2010 | | | | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 16 of 36 |

**Pickup Date:** Sep 15, 2010     **Cust. Ref.:** PO #11595     **P.O.#:**
**Payor:** Recipient     **Dept #:**
* The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,018.40
* We calculated your charges based on a dimensional weight of 29.0lbs, 24" x 18" x 13", divided by 194.

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 089 471615000124 | P&R TECHNOLOGIES | WAREHOUSE | Transportation Charge | 12.12 |
| Service Type | Ground Domestic | 7412 SW BEAVERTON HILLSDL #201 | ATN CORP | Earned Discount | -1.09 |
| Zone | 04 | PORTLAND OR 97225-2162 | 1341 SAN MATEO AVE | Fuel Surcharge | 0.45 |
| Packages | 1 | | SOUTH SAN FRANCISCO CA 94080-651 | Performance Pricing | -2.91 |
| Actual Weight | 14.0 lbs | | | Total Charge        USD | $8.57 |
| Rated Weight | 29 lbs | | | | |
| Delivered | Sep 17, 2010 | | | | |

**Pickup Date:** Sep 15, 2010     **Cust. Ref.:** PO #11600     **P.O.#:**
**Payor:** Recipient     **Dept #:**
* The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 9,018.40

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 089 471615000131 | P&R TECHNOLOGIES | WAREHOUSE | Transportation Charge | 7.83 |
| Service Type | Ground Domestic | 7412 SW BEAVERTON HILLSDL #201 | ATN CORP | Performance Pricing | -1.41 |
| Zone | 04 | PORTLAND OR 97225-2162 | 1341 SAN MATEO AVE | Earned Discount | -0.70 |
| Packages | 1 | | SOUTH SAN FRANCISCO CA 94080-651 | Fuel Surcharge | 0.31 |
| Rated Weight | 14 lbs | | | Total Charge        USD | $6.03 |
| Delivered | Sep 17, 2010 | | | | |

| **Bill Recipient Subtotal** | **USD** | **$205.56** |
|---|---|---|

## FedEx Ground Home Delivery Detail (Original)

**Pickup Date:** Sep 01, 2010     **Cust. Ref.:** 134059 134059     **P.O.#:**
**Payor:** Shipper     **Dept #:**

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775160849 | AMERICAN TECH NETWORK | SHIPPING | Transportation Charge | 8.85 |
| Service Type | Indirect Sign, Ppd | 1341 SAN MATEO AVE | B&H PHOTO VIDEO | Residential | 2.20 |
| Zone | 08 | S SAN FRAN CA 94080-6511 | 63 FLUSHING AVE | Fuel Surcharge | 0.55 |
| Packages | 1 | | BLDG 664 | Indirect Signature | 1.31 |
| Actual Weight | 6.8 lbs | | BROOKLYN NY 11205-100599 | Performance Pricing | -1.06 |
| Rated Weight | 7 lbs | | | Total Charge        USD | $11.85 |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 02, 2010     **Cust. Ref.:** 134199 134199     **P.O.#:**
**Payor:** Shipper     **Dept #:**

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775161129 | AMERICAN TECH NETWORK | SHIPPING | Transportation Charge | 5.77 |
| Service Type | Home Delivery Ppd | 1341 SAN MATEO AVE | B&H PHOTO VIDEO INC | Residential | 2.20 |
| Zone | 08 | S SAN FRAN CA 94080-6511 | 349 W 33RD ST | Fuel Surcharge | 0.41 |
| Packages | 1 | | NEW YORK NY 10001-278649 | Performance Pricing | -0.58 |
| Actual Weight | 0.5 lbs | | | Total Charge        USD | $7.80 |
| Rated Weight | 1 lbs | | | | |
| Delivered | Sep 12, 2010 | | | | |

**Pickup Date:** Sep 02, 2010     **Cust. Ref.:** 133955 133955     **P.O.#:**
**Payor:** Shipper     **Dept #:**

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775161259 | AMERICAN TECH NETWORK | SHIPPING | Transportation Charge | 9.98 |
| Service Type | Indirect Sign, Ppd | 1341 SAN MATEO AVE | B&H PHOTO VIDEO INC | Performance Pricing | -1.20 |
| Zone | 08 | S SAN FRAN CA 94080-6511 | 349 W 33RD ST | Fuel Surcharge | 0.60 |
| Packages | 1 | | NEW YORK NY 10001-278649 | Residential | 2.20 |
| Actual Weight | 8.6 lbs | | | Indirect Signature | 1.31 |
| Rated Weight | 9 lbs | | | Total Charge        USD | $12.89 |
| Delivered | Sep 12, 2010 | | | | |

**Pickup Date:** Sep 02, 2010     **Cust. Ref.:** 134178 134178     **P.O.#:**
**Payor:** Shipper     **Dept #:**

| | | Sender | Recipient | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775161198 | AMERICAN TECH NETWORK | US FISH & WILDLIFE SERVICE | Transportation Charge | 6.65 |
| Service Type | Indirect Sign, Ppd | 1341 SAN MATEO AVE | 501 WEST FELIX ST STE 1105 | Fuel Surcharge | 0.45 |
| Zone | 05 | S SAN FRAN CA 94080-6511 | FORTWORTH TX 76115 | Indirect Signature | 1.31 |
| Packages | 1 | | | Performance Pricing | -0.67 |
| Rated Weight | 4 lbs | | | Address Correction | 10.00 |
| Delivered | Sep 15, 2010 | | | Residential | 2.20 |
| | | | | Total Charge        USD | $19.94 |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 17 of 36 |

**Pickup Date: Sep 02, 2010**
**Payor: Shipper**
Cust. Ref.: 134058 134058
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161013 | **Sender** | **Recipient** | Transportation Charge 14.48 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential 2.20 |
| Zone | 08 | 1341 SAN MATEO AVE | B&H PHOTO VIDEO | Fuel Surcharge 0.80 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 63 FLUSHING AVE | Performance Pricing -2.17 |
| Actual Weight | 14.7 lbs | | BLDG 664 | Indirect Signature 1.31 |
| Rated Weight | 15 lbs | | BROOKLYN NY 11205-100599 | **Total Charge USD $16.62** |
| Delivered | Sep 14, 2010 | | | |

**Pickup Date: Sep 02, 2010**
**Payor: Shipper**
Cust. Ref.: 134200 134200
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161006 | **Sender** | **Recipient** | Transportation Charge 23.29 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | B&H PHOTO VIDEO INC | Residential 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 349 W 33RD ST | Fuel Surcharge 1.16 |
| Rated Weight | 26 lbs | | NEW YORK NY 10001-278649 | Performance Pricing -4.43 |
| Delivered | Sep 12, 2010 | | | **Total Charge USD $23.53** |

**Pickup Date: Sep 03, 2010**
**Payor: Shipper**
Cust. Ref.: 133956 133956
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161471 | **Sender** | **Recipient** | Transportation Charge 13.70 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | B&H PHOTO VIDEO | Residential 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 63 FLUSHING AVE | Performance Pricing -2.06 |
| Actual Weight | 13.1 lbs | | BLDG 664 | Fuel Surcharge 0.76 |
| Rated Weight | 14 lbs | | BROOKLYN NY 11205-100599 | **Total Charge USD $15.91** |
| Delivered | Sep 14, 2010 | | | |

**Pickup Date: Sep 03, 2010**
**Payor: Shipper**
Cust. Ref.: 133294 133294
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161525 | **Sender** | **Recipient** | Transportation Charge 12.92 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | ELLETT BROTHERS | DAS Resi 2.50 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 267 COLUMBIA AVE | Residential 2.20 |
| Actual Weight | 12.8 lbs | | CHAPIN SC 29036 | Fuel Surcharge 0.86 |
| Rated Weight | 13 lbs | | | Performance Pricing -1.94 |
| Delivered | Sep 14, 2010 | | | **Total Charge USD $17.85** |

**Pickup Date: Sep 07, 2010**
**Payor: Shipper**
Cust. Ref.: 133544 133544
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161792 | **Sender** | **Recipient** | Transportation Charge 8.09 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential 2.20 |
| Zone | 07 | 1341 SAN MATEO AVE | TIM LARSON | Indirect Signature 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 9900 JAMES AVE NE | Performance Pricing -0.97 |
| Actual Weight | 6.6 lbs | | MONTICELLO MN 55362-430800 | Fuel Surcharge 0.65 |
| Rated Weight | 7 lbs | | | DAS Resi 2.50 |
| Delivered | Sep 14, 2010 | | | **Total Charge USD $13.78** |

**Pickup Date: Sep 07, 2010**
**Payor: Shipper**
Cust. Ref.: 134323 134323
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161822 | **Sender** | **Recipient** | Transportation Charge 7.88 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature 1.31 |
| Zone | 07 | 1341 SAN MATEO AVE | SPORTS SOUTH - BUILDING 2 | Fuel Surcharge 0.50 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 101 ROBERT G HARRIS DR | Residential 2.20 |
| Actual Weight | 5.2 lbs | | SHREVEPORT LA 71115-955301 | Performance Pricing -0.95 |
| Rated Weight | 6 lbs | | | **Total Charge USD $10.94** |
| Delivered | Sep 15, 2010 | | | |

**Pickup Date: Sep 07, 2010**
**Payor: Shipper**
Cust. Ref.: 134324 134324
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161761 | **Sender** | **Recipient** | Transportation Charge 6.87 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential 2.20 |
| Zone | 07 | 1341 SAN MATEO AVE | SPORTS SOUTH - BUILDING 2 | Fuel Surcharge 0.46 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 101 ROBERT G HARRIS DR | Performance Pricing -0.69 |
| Actual Weight | 2.7 lbs | | SHREVEPORT LA 71115-955301 | **Total Charge USD $8.84** |
| Rated Weight | 3 lbs | | | |
| Delivered | Sep 15, 2010 | | | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 18 of 36 |



**Pickup Date:** Sep 07, 2010
**Payer:** Shipper
**Cust. Ref.:** 134308 134308
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161747 | Sender | Recipient | Transportation Charge | 5.77 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential | 2.20 |
| Zone | 08 | 1341 SAN MATED AVE | GEREHART KLEMME | Fuel Surcharge | 0.41 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1020 BELMAR AVE | Performance Pricing | -0.58 |
| Actual Weight | 0.5 lbs | | PORT CHARLOTTE FL 33948-620820 | Total Charge     USD | $7.80 |
| Rated Weight | 1 lbs | | | | |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 07, 2010
**Payer:** Shipper
**Cust. Ref.:** 134330 134330
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161754 | Sender | Recipient | Transportation Charge | 8.85 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | DAS Extended Resi | 2.75 |
| Zone | 08 | 1341 SAN MATEO AVE | JEFF SHARPE | Fuel Surcharge | 0.70 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 302 RIVERSIDE FARM LN | Performance Pricing | -1.06 |
| Actual Weight | 6.6 lbs | | HIOOENITE NC 28636-836702 | Indirect Signature | 1.31 |
| Rated Weight | 7 lbs | | | Residential | 2.20 |
| Delivered | Sep 14, 2010 | | | Total Charge     USD | $14.75 |

**Pickup Date:** Sep 07, 2010
**Payer:** Shipper
**Cust. Ref.:** 134265 134265
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161785 | Sender | Recipient | Transportation Charge | 8.85 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature | 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | WILLIAM KIDD | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3843 TEAGUE FARM RD | DAS Extended Resi | 2.75 |
| Actual Weight | 6.1 lbs | | SEAGROVE NC 27341-819743 | Performance Pricing | -1.06 |
| Rated Weight | 7 lbs | | | Fuel Surcharge | 0.70 |
| Delivered | Sep 14, 2010 | | | Total Charge     USD | $14.75 |

**Pickup Date:** Sep 07, 2010
**Payer:** Shipper
**Cust. Ref.:** 134339 134339
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161839 | Sender | STEVE & JOE HARDESTY | Transportation Charge | 9.98 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | ACME SPORTS INC | Fuel Surcharge | 0.60 |
| Zone | 08 | 1341 SAN MATED AVE | 800 E TIPTON ST | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | SEYMOUR IN 47274-352400 | Indirect Signature | 1.31 |
| Actual Weight | 8.9 lbs | | | Performance Pricing | -1.20 |
| Rated Weight | 9 lbs | | | Total Charge     USD | $12.89 |
| Delivered | Sep 15, 2010 | | | | |

**Pickup Date:** Sep 08, 2010
**Payer:** Shipper
**Cust. Ref.:** 134299 134299
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161938 | Sender | Recipient | Transportation Charge | 6.57 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge | 0.53 |
| Zone | 08 | 1341 SAN MATED AVE | WOJCIECH DABROWSKI | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3116 68TH ST | Indirect Signature | 1.31 |
| Actual Weight | 5.3 lbs | | APT 3F | Performance Pricing | -1.03 |
| Rated Weight | 6 lbs | | WOODSIDE NY 11377-120236 | Total Charge     USD | $11.58 |
| Delivered | Sep 16, 2010 | | | | |

**Pickup Date:** Sep 08, 2010
**Payer:** Shipper
**Cust. Ref.:** 133726 133726
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162256 | Sender | Recipient | Transportation Charge | 5.77 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | DAS Extended Resi | 2.75 |
| Zone | 08 | 1341 SAN MATEO AVE | FRANK GENEROU | Fuel Surcharge | 0.56 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3530 NORTHVIEW DR | Residential | 2.20 |
| Actual Weight | 0.1 lbs | | WOLVERINE MI 49799-969930 | Performance Pricing | -0.58 |
| Rated Weight | 1 lbs | | | Total Charge     USD | $10.70 |
| Delivered | Sep 14, 2010 | | | | |

**Pickup Date:** Sep 06, 2010
**Payer:** Shipper
**Cust. Ref.:** 134348 134348
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162348 | Sender | Recipient | Transportation Charge | 5.69 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge | 0.40 |
| Zone | 07 | 1341 SAN MATEO AVE | DONALD RICHIRDSON | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 2510 PINEY WOODS DR | Performance Pricing | -0.57 |
| Actual Weight | 0.6 lbs | | PEARLAND TX 77581-586410 | Total Charge     USD | $7.72 |
| Rated Weight | 1 lbs | | | | |
| Delivered | Sep 14, 2010 | | | | |



| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 19 of 36 |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 133248 133249  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161860 | **Sender** | **Recipient** | Transportation Charge 8.09 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | JOE DECONCINI | Performance Pricing -0.97 |
| Zone | 07 | 1341 SAN MATEO AVE | BILL'S GUN SHOP & RANGE(SOUTH) | Fuel Surcharge 0.51 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 4080 W BROADWAY AVE | Residential 2.20 |
| Rated Weight | 7 lbs | | STE 1 | Indirect Signature 1.31 |
| Delivered | Sep 14, 2010 | | ROBBINSDALE MN 55422-560499 | **Total Charge    USD    $11.14** |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134263 134263  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162089 | **Sender** | **Recipient** | Transportation Charge 5.69 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | LARRY SVETLIK | Performance Pricing -0.57 |
| Zone | 07 | 1341 SAN MATEO AVE | HUNTER SUPPLY | Residential 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 310 CHAMRAD LN | Fuel Surcharge 0.40 |
| Actual Weight | 0.6 lbs | | VICTORIA TX 77905-568310 | **Total Charge    USD    $7.72** |
| Rated Weight | 1 lbs | | | |
| Delivered | Sep 14, 2010 | | | |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134360 134360  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162027 | **Sender** | **Recipient** | Transportation Charge 7.36 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | DALLAS HILL | Residential 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 5201 W TYSON AVE | Fuel Surcharge 0.48 |
| Actual Weight | 2.5 lbs | | AMSA 51W | Performance Pricing -0.74 |
| Rated Weight | 3 lbs | | TAMPA FL 33611-322301 | **Total Charge    USD    $10.61** |
| Delivered | Sep 15, 2010 | | | |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134279 134279  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161914 | **Sender** | **Recipient** | Transportation Charge 9.52 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | CHARLIE EKLUND | Performance Pricing -1.14 |
| Zone | 07 | 1341 SAN MATEO AVE | RSR GROUP INC | Residential 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1010 E AVENUE J | Fuel Surcharge 0.58 |
| Actual Weight | 9.5 lbs | | GRANO PRAIRIE TX 75050-261910 | Indirect Signature 1.31 |
| Rated Weight | 10 lbs | | | **Total Charge    USD    $12.47** |
| Delivered | Sep 14, 2010 | | | |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134276 134276  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161976 | **Sender** | **Recipient** | Transportation Charge 7.36 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential 2.20 |
| Zone | 08 | 1341 SAN MATEO AVE | B&H PHOTO VIDEO | Fuel Surcharge 0.48 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 63 FLUSHING AVE | Performance Pricing -0.74 |
| Actual Weight | 2.9 lbs | | BLDG 664 | Indirect Signature 1.31 |
| Rated Weight | 3 lbs | | BROOKLYN NY 11205-100599 | **Total Charge    USD    $10.61** |
| Delivered | Sep 15, 2010 | | | |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134374 134374  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162119 | **Sender** | **Recipient** | Transportation Charge 5.77 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | DAVID BROWN | Fuel Surcharge 0.41 |
| Zone | 08 | 1341 SAN MATEO AVE | NORTHBOROUGH SMALL ARMS | Performance Pricing -0.58 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 261 WEST ST | Residential 2.20 |
| Actual Weight | 0.8 lbs | | NORTHBOROUGH MA 01532-122261 | **Total Charge    USD    $7.80** |
| Rated Weight | 1 lbs | | | |
| Delivered | Sep 15, 2010 | | | |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134051 134051  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162034 | **Sender** | **Recipient** | Transportation Charge 9.39 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing -1.13 |
| Zone | 08 | 1341 SAN MATEO AVE | OPTICS PLANET INC | Indirect Signature 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3150 COMMERCIAL AVE | Residential 2.20 |
| Actual Weight | 7.7 lbs | | NORTHBROOK IL 60062-190650 | Fuel Surcharge 0.57 |
| Rated Weight | 8 lbs | | | **Total Charge    USD    $12.34** |
| Delivered | Sep 14, 2010 | | | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 20 of 36 |



---

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134353  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775181891 | **Sender** | **Recipient** | Transportation Charge | 36.54 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | TDDD | Indirect Signature | 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | AR BUNKER INC | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1690 HIGHWAY 34 E | Performance Pricing | -9.14 |
| Actual Weight | 44.2 lbs | | STE O | Fuel Surcharge | 1.63 |
| Rated Weight | 45 lbs | | NEWNAN GA 30265-212976 | **Total Charge**    **USD** | **$32.54** |
| Delivered | Sep 14, 2010 | | | | |

---

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134342 134342  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775172010 | **Sender** | **Recipient** | Transportation Charge | 8.57 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | MARILYN HAYMON | Fuel Surcharge | 0.53 |
| Zone | 08 | 1341 SAN MATEO AVE | 20736 APOLLO TERRACE | Performance Pricing | -1.03 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | ASHBURN VA 20147 | Indirect Signature | 1.31 |
| Actual Weight | 5.3 lbs | | | Address Correction | 10.00 |
| Rated Weight | 6 lbs | | | Residential | 2.20 |
| Delivered | Sep 18, 2010 | | | **Total Charge**    **USD** | **$21.58** |

---

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134318 134318  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775181846 | **Sender** | **Recipient** | Transportation Charge | 8.57 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge | 0.53 |
| Zone | 08 | 1341 SAN MATEO AVE | JASON JINDRA | Performance Pricing | -1.03 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 524 QUARTERS RD | Residential | 2.20 |
| Actual Weight | 5.7 lbs | | FAYETTEVILLE GA 30215-560524 | Indirect Signature | 1.31 |
| Rated Weight | 8 lbs | | | **Total Charge**    **USD** | **$21.58** |
| Delivered | Sep 14, 2010 | | | | |

---

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 132648 132648  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775162171 | **Sender** | **Recipient** | Transportation Charge | 5.69 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential | 2.20 |
| Zone | 07 | 1341 SAN MATEO AVE | DORI NELSON | Performance Pricing | -0.57 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 511 HOPE AVE | DAS Extended Resi | 2.75 |
| Actual Weight | 0.1 lbs | | RIPON WI 54971-170711 | Fuel Surcharge | 0.55 |
| Rated Weight | 1 lbs | | | **Total Charge**    **USD** | **$10.62** |
| Delivered | Sep 14, 2010 | | | | |

---

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134353  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775181907 | **Sender** | **Recipient** | Transportation Charge | 7.38 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | TODD | Indirect Signature | 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | AR BUNKER INC | Fuel Surcharge | 0.48 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1690 HIGHWAY 34 E | Residential | 2.20 |
| Actual Weight | 2.5 lbs | | STE D | Performance Pricing | -0.74 |
| Rated Weight | 3 lbs | | NEWNAN GA 30265-212976 | **Total Charge**    **USD** | **$10.61** |
| Delivered | Sep 14, 2010 | | | | |

---

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134071 134071  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775162355 | **Sender** | **Recipient** | Transportation Charge | 5.77 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -0.58 |
| Zone | 08 | 1341 SAN MATEO AVE | TERRY JONES | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 2607 BEECH CREEK RD | DAS Extended Resi | 2.75 |
| Actual Weight | 0.2 lbs | | ROGERSVILLE TN 37857-576107 | Fuel Surcharge | 0.56 |
| Rated Weight | 1 lbs | | | **Total Charge**    **USD** | **$10.70** |
| Delivered | Sep 14, 2010 | | | | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 21 of 36 |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**
Cust. Ref.: 134334 134334
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162096 | Sender | Recipient | Transportation Charge 5.77 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing -0.58 |
| Zone | 08 | 1341 SAN MATEO AVE | ALEKSANDRA MROZ | Fuel Surcharge 0.41 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 144 W HOFFMAN AVE | Residential 2.20 |
| Actual Weight | 0.6 lbs | | LINDENHURST NY 11757-407799 | **Total Charge    USD    $7.80** |
| Rated Weight | 1 lbs | | | |
| Delivered | Sep 15, 2010 | | | |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**
Cust. Ref.: 134267 134267
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162201 | Sender | Recipient | Transportation Charge 10.65 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge 0.64 |
| Zone | 08 | 1341 SAN MATEO AVE | BRYAN JANOSEK | Residential 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 29270 NOTINGHAM CT | Indirect Signature 1.31 |
| Actual Weight | 9.9 lbs | | WESTLAKE OH 44145-670070 | Performance Pricing -1.28 |
| Rated Weight | 10 lbs | | | **Total Charge    USD    $13.52** |
| Delivered | Sep 14, 2010 | | | |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**
Cust. Ref.: 134358 134358
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161990 | Sender | Recipient | Transportation Charge 7.36 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing -0.74 |
| Zone | 08 | 1341 SAN MATEO AVE | ELLETT BROTHERS | Fuel Surcharge 0.62 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 267 COLUMBIA AVE | DAS Resi 2.50 |
| Actual Weight | 2.9 lbs | | CHAPIN SC 29036 | Residential 2.20 |
| Rated Weight | 3 lbs | | | Indirect Signature 1.31 |
| Delivered | Sep 14, 2010 | | | **Total Charge    USD    $13.25** |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**
Cust. Ref.: 2191
Dept.#:
P.O.#:
• Unique package but duplicate barcode used.

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162317 | Sender | Recipient | Transportation Charge 6.62 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge 0.33 |
| Zone | 04 | 1341 SAN MATEO AVE | MSI | Performance Pricing -0.66 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 901 CANADA CT | **Total Charge    USD    $6.29** |
| Rated Weight | 5 lbs | | RMA DEPT | |
| Delivered | Sep 10, 2010 | | CITY OF INDUSTRY CA 91748-113601 | |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**
Cust. Ref.: 134337 134337
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162072 | Sender | Recipient | Transportation Charge 15.17 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | B&H PHOTO VIDEO | Performance Pricing -2.28 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 63 FLUSHING AVE | Fuel Surcharge 0.83 |
| Actual Weight | 15.2 lbs | | BLDG 664 | Residential 2.20 |
| Rated Weight | 16 lbs | | BROOKLYN NY 11205-100599 | **Total Charge    USD    $17.23** |
| Delivered | Sep 15, 2010 | | | |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**
Cust. Ref.: 134124 134124
Dept.#:
P.O.#:

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775161969 | Sender | Recipient | Transportation Charge 5.77 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential 2.20 |
| Zone | 08 | 1341 SAN MATEO AVE | CHRISTOPHER HODGE | Performance Pricing -0.58 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 581 PANTELA DR | Fuel Surcharge 0.41 |
| Actual Weight | 0.3 lbs | | RICHMOND VA 23235-501981 | **Total Charge    USD    $7.80** |
| Rated Weight | 1 lbs | | | |
| Delivered | Sep 15, 2010 | | | |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 22 of 36 |



**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134226 134226  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162249 | **Sender** | **Recipient** | Transportation Charge 7.97 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | RICHARD SMITH | Fuel Surcharge 0.64 |
| Zone | 05 | 1341 SAN MATEO AVE | B21 KENILWORTH | Address Correction 10.00 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | KENILWORTH UT 84529 | DAS Extended Resi 2.75 |
| Actual Weight | 10.3 lbs | | | Residential 2.20 |
| Rated Weight | 11 lbs | | | Indirect Signature 1.31 |
| Delivered | Sep 13, 2010 | | | Performance Pricing -1.20 |
| | | | | **Total Charge    USD    $23.67** |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134217 134217  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162188 | **Sender** | **Recipient** | Transportation Charge 9.39 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | JIM JONES | DAS Extendnd Resi 2.75 |
| Zone | 08 | 1341 SAN MATEO AVE | LASER KING | Fuel Surcharge 0.72 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 209 E PEPPERMINT ST | Residential 2.20 |
| Actual Weight | 7.2 lbs | | UNION CITY OH 45390-191409 | Performance Pricing -1.13 |
| Rated Weight | 8 lbs | | | Indirect Signature 1.31 |
| Delivered | Sep 14, 2010 | | | **Total Charge    USD    $15.24** |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134164 134164  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking IO | 254 189775162058 | **Sender** | **Recipient** | Transportation Charge 8.85 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPINO | Performance Pricing -1.06 |
| Zone | 08 | 1341 SAN MATEO AVE | WW GUNS | Residential 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 6996 OANVILLE RD | Fuel Surcharge 0.69 |
| Actual Weight | 6.9 lbs | | HARTSELLE AL 35640-791396 | OAS Resi 2.50 |
| Rated Weight | 7 lbs | | | Indirect Signature 1.31 |
| Delivered | Sep 14, 2010 | | | **Total Charge    USD    $14.49** |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 131773 131773  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking IO | 254 189775161877 | **Sender** | **Recipient** | Transportation Charge 26.54 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential 2.20 |
| Zone | 07 | 1341 SAN MATEO AVE | CABELA'S INC | Indirect Signature 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 501 CLIFFHAVEN RD | Performance Pricing -6.64 |
| Actual Weight | 36.7 lbs | | PRAIRIE DU CHIEN WI 53821-113001 | Fuel Surcharge 1.35 |
| Rated Weight | 37 lbs | | | DAS Resi 2.50 |
| Delivered | Sep 14, 2010 | | | **Total Charge    USD    $27.26** |

**Pickup Date:** Sep 08, 2010  **Cust. Ref.:** 134333 134333  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking IO | 254 189775161921 | **Sender** | **Recipient** | Transportation Charge 7.35 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | JOSHUA LEE | Residential 2.20 |
| Zone | 08 | 1341 SAN MATEO AVE | RIVERWIND | Indirect Signature 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 644 RED BRUSH RD | Performance Pricing -0.74 |
| Actual Weight | 2.9 lbs | | NEWBURGH IN 47630-824344 | Fuel Surcharge 0.48 |
| Rated Weight | 3 lbs | | | **Total Charge    USD    $10.61** |
| Delivered | Sep 14, 2010 | | | |

**Pickup Date:** Sep 09, 2010  **Cust. Ref.:** 134227 134227  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking IO | 254 189775162102 | **Sender** | **Recipient** | Transportation Charge 8.45 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature 1.31 |
| Zone | 07 | 1341 SAN MATEO AVE | JAMES VANCE | Fuel Surcharge 0.67 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 901 FM 1331 | OAS Resi 2.50 |
| Actual Weight | 7.4 lbs | | TAYLOR TX 76574 | Performance Pricing -1.01 |
| Rated Weight | 8 lbs | | | Residential 2.20 |
| Delivered | Sep 15, 2010 | | | **Total Charge    USD    $14.12** |

1266-03-00-0001637-0008-0033527



**Pickup Date: Sep 08, 2010**
**Payor: Shipper**

Cust. Ref.: 132768 132768
Dept.#:

P.O.#:

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775161545 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 08 | 1341 SAN MATEO AVE | MARK MAGEE |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 16 SETTLERS WAY |
| Actual Weight | 0.3 lbs | | SALEM MA 01970-526916 |
| Rated Weight | 1 lbs | | |
| Delivered | Sep 15, 2010 | | |

| | |
|---|---|
| Transportation Charge | 5.77 |
| Fuel Surcharge | 0.41 |
| Residential | 2.20 |
| Performance Pricing | -0.58 |
| **Total Charge      USD** | **$7.80** |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**

Cust. Ref.: 134271 134271
Dept.#:

P.O.#:

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775161884 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 08 | 1341 SAN MATEO AVE | GUIDO MARCHIONDA |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1128 W HOLLIS ST |
| Actual Weight | 1.1 lbs | | NASHUA NH 03062-123228 |
| Rated Weight | 2 lbs | | |
| Delivered | Sep 15, 2010 | | |

| | |
|---|---|
| Transportation Charge | 6.65 |
| Performance Pricing | -0.67 |
| Residential | 2.20 |
| Fuel Surcharge | 0.45 |
| **Total Charge      USD** | **$8.63** |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**

Cust. Ref.: 134157 134157
Dept.#:

P.O.#:

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162164 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 08 | 1341 SAN MATEO AVE | CHARLES SCHIBER |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 4417 LAKEWOOD DR |
| Actual Weight | 11.1 lbs | | METAIRIE LA 70002-132517 |
| Rated Weight | 12 lbs | | |
| Delivered | Sep 14, 2010 | | |

| | |
|---|---|
| Transportation Charge | 12.13 |
| Performance Pricing | -1.82 |
| Indirect Signature | 1.31 |
| Residential | 2.20 |
| Fuel Surcharge | 0.69 |
| **Total Charge      USD** | **$14.51** |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**

Cust. Ref.: 132743 132743
Dept.#:

P.O.#:

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162263 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 07 | 1341 SAN MATEO AVE | CHANDLER MANN |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 26 KINGS LAKE ESTATES BLVD |
| Actual Weight | 0.2 lbs | | HUMBLE TX 77346-403526 |
| Rated Weight | 1 lbs | | |
| Delivered | Sep 14, 2010 | | |

| | |
|---|---|
| Transportation Charge | 5.69 |
| Residential | 2.20 |
| Performance Pricing | -0.57 |
| Fuel Surcharge | 0.40 |
| **Total Charge      USD** | **$7.72** |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**

Cust. Ref.: 134132 134132
Dept.#:

P.O.#:

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162065 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | DON MATHER |
| Zone | 08 | 1341 SAN MATEO AVE | GEORGETOWN POLICE DEPARTMENT |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1 QUALITY DR |
| Actual Weight | 7.3 lbs | | STE C |
| Rated Weight | 8 lbs | | GEORGETOWN KY 40324-880901 |
| Delivered | Sep 14, 2010 | | |

| | |
|---|---|
| Transportation Charge | 9.39 |
| Fuel Surcharge | 0.57 |
| Indirect Signature | 1.31 |
| Residential | 2.20 |
| Performance Pricing | -1.13 |
| **Total Charge      USD** | **$12.34** |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**

Cust. Ref.: 134029 134029
Dept.#:

P.O.#:

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775161952 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 08 | 1341 SAN MATEO AVE | DANIEL BROWN |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 261 WEST ST |
| Actual Weight | 0.2 lbs | | NORTHBOROUGH MA 01532-122261 |
| Rated Weight | 1 lbs | | |
| Delivered | Sep 15, 2010 | | |

| | |
|---|---|
| Transportation Charge | 5.77 |
| Fuel Surcharge | 0.41 |
| Performance Pricing | -0.58 |
| Residential | 2.20 |
| **Total Charge      USD** | **$7.80** |

**Pickup Date: Sep 08, 2010**
**Payor: Shipper**

Cust. Ref.: 132762 132762
Dept.#:

P.O.#:

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162270 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 08 | 1341 SAN MATEO AVE | FRANK GENEROU |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3530 NORTHVIEW DR |
| Actual Weight | 0.2 lbs | | WOLVERINE MI 49799-969930 |
| Rated Weight | 1 lbs | | |
| Delivered | Sep 14, 2010 | | |

| | |
|---|---|
| Transportation Charge | 5.77 |
| Performance Pricing | -0.58 |
| Fuel Surcharge | 0.56 |
| DAS Extended Resi | 2.75 |
| Residential | 2.20 |
| **Total Charge      USD** | **$10.70** |

1266-03-00-0001637-0007-0033526



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 24 of 36 |

---

**Pickup Date:** Sep 08, 2010
**Payer:** Shipper
**Cust. Ref.:** 134379 134379
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162362 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 08 | 1341 SAN MATEO AVE | JOHNS HOPKINS ENTERPRISE |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3400 N CHARLES ST |
| Actual Weight | 0.1 lbs | | BALTIMORE MD 21218-260800 |
| Rated Weight | 1 lbs | | |
| Delivered | Sep 15, 201D | | |

| | |
|---|---|
| Transportation Charge | 5.77 |
| Residential | 2.20 |
| Fuel Surcharge | 0.41 |
| Performance Pricing | -0.58 |
| **Total Charge      USD** | **$7.80** |

---

**Pickup Date:** Sep 08, 2010
**Payer:** Shipper
**Cust. Ref.:** 133906 133906
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162003 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | JAY |
| Zone | 07 | 1341 SAN MATEO AVE | MR MONEY PAWN |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 301 N MECHANIC ST |
| Actual Weight | 0.3 lbs | | EL CAMPO TX 77437-441901 |
| Rated Weight | 1 lbs | | |
| Delivered | Sep 14, 2010 | | |

| | |
|---|---|
| Transportation Charge | 5.69 |
| Residential | 2.20 |
| OAS Extended Resi | 2.75 |
| Fuel Surcharge | 0.55 |
| Performance Pricing | -0.57 |
| **Total Charge      USD** | **$10.62** |

---

**Pickup Date:** Sep 08, 2010
**Payer:** Shipper
**Cust. Ref.:** 134251 134251
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162140 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | Traci Hartsell |
| Zone | 08 | 1341 SAN MATEO AVE | IMMIGRATION AND CUSTOMS ENFO |
| Packages | 1 | S SAN FRAN CA 94080-6511 | TECHNICAL OPERATIONS |
| Actual Weight | 16.2 lbs | | HOMELAND SECURITY INVESTIGATIO |
| Rated Weight | 17 lbs | | LORTON VA 20598 |
| Delivered | Sep 15, 2010 | | |

| | |
|---|---|
| Transportation Charge | 16.00 |
| Residential | 2.20 |
| Fuel Surcharge | 0.87 |
| Performance Pricing | -2.40 |
| Indirect Signature | 1.31 |
| **Total Charge      USD** | **$17.98** |

---

**Pickup Date:** Sep 08, 2010
**Payer:** Shipper
**Cust. Ref.:** 132559 132559
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162294 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 07 | 1341 SAN MATEO AVE | MICHAEL KUPLICKI |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 11006 WANDERING WAY |
| Actual Weight | 0.2 lbs | | AUSTIN TX 78754-204106 |
| Rated Weight | 1 lbs | | |
| Delivered | Sep 14, 2010 | | |

| | |
|---|---|
| Transportation Charge | 5.69 |
| Residential | 2.20 |
| Fuel Surcharge | 0.40 |
| Performance Pricing | -0.57 |
| **Total Charge      USD** | **$7.72** |

---

**Pickup Date:** Sep 08, 2010
**Payer:** Shipper
**Cust. Ref.:** 133940 133940
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162218 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | JERRY ASHER |
| Zone | 08 | 1341 SAN MATEO AVE | HOWARD COUNTY SHERIFF'S DEPT |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1800 W MARKLAND AVE |
| Actual Weight | 16.1 lbs | | KOKOMO IN 46901-612600 |
| Rated Weight | 17 lbs | | |
| Delivered | Sep 14, 2010 | | |

| | |
|---|---|
| Transportation Charge | 16.00 |
| Performance Pricing | -2.40 |
| Fuel Surcharge | 0.87 |
| Residential | 2.20 |
| Indirect Signature | 1.31 |
| **Total Charge      USD** | **$17.98** |

---

**Pickup Date:** Sep 09, 2010
**Payer:** Shipper
**Cust. Ref.:** 133751 133751
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162461 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | ANGELA MOHONEY |
| Zone | 08 | 1341 SAN MATEO AVE | CHATTANOOGA SROOTING SUPPLY |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 2600 WALKER RD |
| Rated Weight | 6 lbs | | CHATTANOOGA TN 37421-111600 |
| Delivered | Sep 14, 2010 | | |

| | |
|---|---|
| Transportation Charge | 8.57 |
| Indirect Signature | 1.31 |
| Performance Pricing | -1.03 |
| Residential | 2.20 |
| Fuel Surcharge | 0.53 |
| **Total Charge      USD** | **$11.58** |

---

**Pickup Date:** Sep 09, 2010
**Payer:** Shipper
**Cust. Ref.:** 134405 134405
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162577 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 08 | 1341 SAN MATEO AVE | NORMAN LAWRENCE |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 369 SE 2ND AVE |
| Rated Weight | 8 lbs | | DELRAY BEACH FL 33483-440189 |
| Delivered | Sep 15, 2010 | | |

| | |
|---|---|
| Transportation Charge | 9.39 |
| Performance Pricing | -1.13 |
| Residential | 2.20 |
| Indirect Signature | 1.31 |
| Fuel Surcharge | 0.57 |
| **Total Charge      USD** | **$12.34** |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 25 of 36 |

**Pickup Date:** Sep 09, 2010
**Payor:** Shipper
**Cust. Ref.:** 132718 132718
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162386 | Sender | Recipient | Transportation Charge | 5.77 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -0.58 |
| Zone | 08 | 1341 SAN MATEO AVE | RONALD RHOEES | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 6655 N US HIGHWAY 31 | Fuel Surcharge | 0.55 |
| Rated Weight | 1 lbs | | SHARPSVILLE IN 46068-932455 | OAS Resi | 2.50 |
| Delivered | Sep 14, 2010 | | | **Total Charge   USD** | **$10.44** |

**Pickup Date:** Sep 09, 2010
**Payor:** Shipper
**Cust. Ref.:** 133453 133453
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162478 | Sender | Recipient | Transportation Charge | 5.62 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | CURTIS FLETCHER | Fuel Surcharge | 0.40 |
| Zone | 06 | 1341 SAN MATEO AVE | CURTIS FLETCHER | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 6444 NW EXPRESSWAY | Performance Pricing | -0.56 |
| Rated Weight | 1 lbs | | STE 816A | **Total Charge   USD** | **$7.66** |
| Delivered | Sep 15, 2010 | | OKLAHOMA CITY OK 73132-510461 | | |

**Pickup Date:** Sep 09, 2010
**Payor:** Shipper
**Cust. Ref.:** 134319 134319
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162393 | Sender | Recipient | Transportation Charge | 9.17 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge | 0.70 |
| Zone | 06 | 1341 SAN MATEO AVE | MAURICE SWEEN | DAS Extended Resi | 2.75 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 21827 CORRAL CREEK RO | Indirect Signature | 1.31 |
| Rated Weight | 12 lbs | | NEMO SD 57759-763027 | Performance Pricing | -1.38 |
| Delivered | Sep 14, 2010 | | | Residential | 2.20 |
| | | | | **Total Charge   USD** | **$14.75** |

**Pickup Date:** Sep 09, 2010
**Payor:** Shipper
**Cust. Ref.:** 134329 134329
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162416 | Sender | Recipient | Transportation Charge | 10.15 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -1.52 |
| Zone | 07 | 1341 SAN MATEO AVE | WARREN SOILEAU | Fuel Surcharge | 0.59 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 414 FORT HAMILTON DR | Residential | 2.20 |
| Rated Weight | 11 lbs | | OPELOUSAS LA 70570-812414 | Indirect Signature | 1.31 |
| Delivered | Sep 18, 2010 | | | **Total Charge   USD** | **$12.73** |

**Pickup Date:** Sep 09, 2010
**Payor:** Shipper
**Cust. Ref.:** 134438 134438
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162539 | Sender | Recipient | Transportation Charge | 5.62 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge | 0.55 |
| Zone | 06 | 1341 SAN MATEO AVE | DEREK OUNLAP | Performance Pricing | -0.56 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 116 S SHEB WOOLEY | Indirect Signature | 1.31 |
| Rated Weight | 1 lbs | | ERICK OK 73645 | OAS Extended Resi | 2.75 |
| Delivered | Sep 15, 2010 | | | Residential | 2.20 |
| | | | | **Total Charge   USD** | **$11.87** |

**Pickup Date:** Sep 09, 2010
**Payor:** Shipper
**Cust. Ref.:** 134442 134442
**Dept.#:**
**P.O.#:**

+ Net charge represents minimum package charge for this parcel.

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162546 | Sender | Recipient | Transportation Charge | 5.34 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge | 0.39 |
| Zone | 05 | 1341 SAN MATEO AVE | MILT CUMIFORD | Indirect Signature | 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 9916 COCHITI RD SE | Performance Pricing | -0.50 |
| Rated Weight | 1 lbs | | ALBUQUEROUE NM 87123-630399 | Residential | 2.20 |
| Delivered | Sep 14, 2010 | | | **Total Charge   USD** | **$8.74** |

**Pickup Date:** Sep 09, 2010
**Payor:** Shipper
**Cust. Ref.:** 133739 133739
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162430 | Sender | Recipient | Transportation Charge | 7.36 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | MARTIN KELLER | Residentiel | 2.20 |
| Zone | 08 | 1341 SAN MATEO AVE | MARTIN KELLER | Performance Pricing | -0.74 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 9297 HIGHWAY 22 | DAS Extended Resi | 2.75 |
| Rated Weight | 3 lbs | | SAINT AMANT LA 70774-450397 | Fuel Surcharge | 0.63 |
| Delivered | Sep 15, 2010 | | | **Total Charge   USD** | **$12.20** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 26 of 36 |



**Pickup Date:** Sep 09, 2010  **Cust. Ref.: 134328 134328**  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| Tracking ID | 254 189775162409 | **Sender** | **Recipient** | Transportation Charge | 10.15 |
|---|---|---|---|---|---|
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature | 1.31 |
| Zone | 07 | 1341 SAN MATEO AVE | JOHN STUCK | Fuel Surcharge | 0.59 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 10207 FM 1942 | Residential | 2.20 |
| Rated Weight | 11 lbs | | MONT BELVIEU TX 77580 | Performance Pricing | -1.52 |
| Delivered | Sep 14, 2010 | | | **Total Charge   USD** | **$12.73** |

**Pickup Date:** Sep 09, 2010  **Cust. Ref.: 134310 134310**  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

* Net charge represent minimum package charge for this parcel.

| Tracking ID | 254 189775162379 | **Sender** | **Recipient** | Transportation Charge | 5.01 |
|---|---|---|---|---|---|
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | TONY LIZAMA | Performance Pricing | -0.17 |
| Zone | 03 | 1341 SAN MATEO AVE | LOCK HEEO MARTIN AERONAUTICS | Fuel Surcharge | 0.39 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1011 LOCKHEEO WAY | Residential | 2.20 |
| Rated Weight | 1 lbs | | PALMDALE CA 93599-000111 | **Total Charge   USD** | **$7.43** |
| Delivered | Sep 15, 2010 | | | | |

**Pickup Date:** Sep 09, 2010  **Cust. Ref.: 134366 134366**  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| Tracking ID | 254 189775162492 | **Sender** | **Recipient** | Transportation Charge | 10.65 |
|---|---|---|---|---|---|
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature | 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | KENOALL MEYERS | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 4237 FOOTHILLS OR | Fuel Surcharge | 0.64 |
| Rated Weight | 10 lbs | | KNOXVILLE TN 37938-313137 | Performance Pricing | -1.28 |
| Delivered | Sep 14, 2010 | | | **Total Charge   USD** | **$13.52** |

**Pickup Date:** Sep 09, 2010  **Cust. Ref.: 134441 134441**  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| Tracking ID | 254 189775162522 | **Sender** | **Recipient** | Transportation Charge | 5.69 |
|---|---|---|---|---|---|
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -0.57 |
| Zone | 07 | 1341 SAN MATEO AVE | RICHARO GIGSBY | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 5034 OAK HOLLOW ST | DAS Extended Resi | 2.75 |
| Rated Weight | 1 lbs | | KEITHVILLE LA 71047-955434 | Fuel Surcharge | 0.55 |
| Delivered | Sep 15, 2010 | | | **Total Charge   USD** | **$10.62** |

**Pickup Date:** Sep 09, 2010  **Cust. Ref.: 134401 134401**  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| Tracking ID | 254 189775162515 | **Sender** | **Recipient** | Transportation Charge | 7.36 |
|---|---|---|---|---|---|
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | OAS Resi | 2.50 |
| Zone | 08 | 1341 SAN MATEO AVE | JANE FOSTER | Indirect Signature | 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 210 W DANUBE ST | Performance Pricing | -0.74 |
| Rated Weight | 3 lbs | | NAGS HEAD NC 27959-953710 | Residential | 2.20 |
| Delivered | Sep 15, 2010 | | | Fuel Surcharge | 0.62 |
| | | | | **Total Charge   USD** | **$13.25** |

**Pickup Date:** Sep 09, 2010  **Cust. Ref.: 133469 133469**  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| Tracking ID | 254 189775162447 | **Sender** | **Recipient** | Transportation Charge | 5.69 |
|---|---|---|---|---|---|
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | OAS Extended Resi | 2.75 |
| Zone | 07 | 1341 SAN MATEO AVE | JASIAH TURNER | Fuel Surcharge | 0.55 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 20351 SILVER OR | Performance Pricing | -0.57 |
| Rated Weight | 1 lbs | | LEBANON MO 65536-652351 | Residential | 2.20 |
| Delivered | Sep 14, 2010 | | | **Total Charge   USD** | **$10.62** |

**Pickup Date:** Sep 09, 2010  **Cust. Ref.: 134026 134026**  **P.O.#:**
**Payer:** Shipper  **Dept.#:**

| Tracking ID | 254 189775162454 | **Sender** | **Recipient** | Transportation Charge | 10.65 |
|---|---|---|---|---|---|
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -1.28 |
| Zone | 08 | 1341 SAN MATEO AVE | OPTICS PLANET INC | Fuel Surcharge | 0.64 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3150 COMMERCIAL AVE | Residential | 2.20 |
| Rated Weight | 10 lbs | | NORTHBROOK IL 60062-190650 | Indirect Signature | 1.31 |
| Delivered | Sep 15, 2010 | | | **Total Charge   USD** | **$13.52** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 27 of 36 |

**Pickup Date:** Sep 09, 2010
**Payor:** Shipper

**Cust. Ref.:** 133954 133954
**Dept.#:**

**P.O.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775162423 | **Sender** | **Recipient** | Transportation Charge | 10.65 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | JEAN RUBLE | Fuel Surcharge | 0.78 |
| Zone | 08 | 1341 SAN MATEO AVE | US FISH & WILDLIFE | Performance Pricing | -1.28 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3006 DINKINS LN | Indirect Signature | 1.31 |
| Rated Weight | 10 lbs | | PARIS TN 38242-692506 | Residential | 2.20 |
| Delivered | Sep 15, 2010 | | | DAS Resi | 2.50 |
| | | | | **Total Charge    USD** | **$16.16** |

**Pickup Date:** Sep 09, 2010
**Payor:** Shipper

**Cust. Ref.:** 134410 134410
**Dept.#:**

**P.O.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775162560 | **Sender** | **Recipient** | Transportation Charge | 8.57 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge | 0.67 |
| Zone | 08 | 1341 SAN MATEO AVE | ELLETT BROTHERS | DAS Resi | 2.50 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 267 COLUMBIA AVE | Indirect Signature | 1.31 |
| Rated Weight | 6 lbs | | CHAPIN SC 29036 | Performance Pricing | -1.03 |
| Delivered | Sep 15, 2010 | | | Residential | 2.20 |
| | | | | **Total Charge    USD** | **$14.22** |

**Pickup Date:** Sep 09, 2010
**Payor:** Shipper

**Cust. Ref.:** 133752 133752
**Dept.#:**

**P.O.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775162485 | **Sender** | **Recipient** | Transportation Charge | 7.36 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | DAVID WOODSON | Indirect Signature | 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | DAVID WOODSON | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3892 POPLAR SPRINGS RD | Performance Pricing | -0.74 |
| Rated Weight | 3 lbs | | STATE ROAD NC 28676-884692 | DAS Extended Resi | 2.75 |
| Delivered | Sep 15, 2010 | | | Fuel Surcharge | 0.63 |
| | | | | **Total Charge    USD** | **$13.51** |

**Pickup Date:** Sep 10, 2010
**Payor:** Shipper

**Cust. Ref.:** 134431 134431
**Dept.#:**

**P.O.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775162799 | **Sender** | **Recipient** | Transportation Charge | 10.15 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -1.52 |
| Zone | 07 | 1341 SAN MATEO AVE | BRADLEY BENKE | Indirect Signature | 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 465 GLENVIEW CT | Residential | 2.20 |
| Rated Weight | 11 lbs | | WINONA MN 55987-415265 | Fuel Surcharge | 0.59 |
| Delivered | Sep 16, 2010 | | | **Total Charge    USD** | **$12.73** |

**Pickup Date:** Sep 10, 2010
**Payor:** Shipper

**Cust. Ref.:** 134477 134477
**Dept.#:**

**P.O.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775162676 | **Sender** | **Recipient** | Transportation Charge | 8.85 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -1.06 |
| Zone | 08 | 1341 SAN MATEO AVE | RODREIGO OLIVEIRA | Indirect Signature | 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 145 E FLAGLER ST | Fuel Surcharge | 0.55 |
| Rated Weight | 7 lbs | | A 4/5 | Residential | 2.20 |
| Delivered | Sep 17, 2010 | | MIAMI FL 33131-111299 | **Total Charge    USD** | **$11.85** |

**Pickup Date:** Sep 10, 2010
**Payor:** Shipper

**Cust. Ref.:** 134504 134504
**Dept.#:**

**P.O.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775162744 | **Sender** | **Recipient** | Transportation Charge | 6.87 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | CHARLIE EKLUND | Performance Pricing | -0.69 |
| Zone | 07 | 1341 SAN MATEO AVE | RSR GROUP INC | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1010 E AVENUE J | Indirect Signature | 1.31 |
| Rated Weight | 3 lbs | | GRAND PRAIRIE TX 75050-261910 | Fuel Surcharge | 0.46 |
| Delivered | Sep 16, 2010 | | | **Total Charge    USD** | **$10.15** |

**Pickup Date:** Sep 10, 2010
**Payor:** Shipper

**Cust. Ref.:** 134456 134456
**Dept.#:**

**P.O.#:**

| | | | | | |
|---|---|---|---|---|---|
| Tracking ID | 254 189775162669 | **Sender** | **Recipient** | Transportation Charge | 8.09 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -0.97 |
| Zone | 07 | 1341 SAN MATEO AVE | TRACY NICOSIA | Fuel Surcharge | 0.51 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 13674 ARIZONA DR | Residential | 2.20 |
| Rated Weight | 7 lbs | | TYLER TX 75707-680674 | Indirect Signature | 1.31 |
| Delivered | Sep 16, 2010 | | | **Total Charge    USD** | **$11.14** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 28 of 36 |



**Pickup Date:** Sep 10, 2010   **Cust. Ref.:** 134492 134492   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162812 | **Sender** | **Recipient** | Transportation Charge | 10.65 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge | 0.64 |
| Zone | 08 | 1341 SAN MATEO AVE | ENVIRONMENTAL PROTECTION STAT | Performance Pricing | -1.28 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 141 SOUTH ST | Indirect Signature | 1.31 |
| Rated Weight | 10 lbs | | STE D | Residential | 2.20 |
| Delivered | Sep 17, 2010 | | WEST HARTFORD CT 06110-196376 | **Total Charge     USD** | **$13.52** |

**Pickup Date:** Sep 10, 2010   **Cust. Ref.:** 134489 134489   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162706 | **Sender** | **Recipient** | Transportation Charge | 8.31 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | JEREMY DELANEY | Indirect Signature | 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | NORFOLK SOUTHERN | Performance Pricing | -0.83 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1400 GEST ST | Fuel Surcharge | 0.53 |
| Rated Weight | 5 lbs | | CINCINNATI OH 45203-101900 | Residential | 2.20 |
| Delivered | Sep 16, 2010 | | | **Total Charge     USD** | **$11.52** |

**Pickup Date:** Sep 10, 2010   **Cust. Ref.:** 133909 133909   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162638 | **Sender** | **Recipient** | Transportation Charge | 6.65 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -0.67 |
| Zone | 05 | 1341 SAN MATEO AVE | KARSTAN BALSLEY | Indirect Signature | 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1973 31ST ST | Residential | 2.20 |
| Rated Weight | 4 lbs | | BOULDER CO 80301-240173 | Fuel Surcharge | 0.45 |
| Delivered | Sep 15, 2010 | | | **Total Charge     USD** | **$9.94** |

**Pickup Date:** Sep 10, 2010   **Cust. Ref.:** 134369 134369   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162645 | **Sender** | **Recipient** | Transportation Charge | 7.10 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential | 2.20 |
| Zone | 05 | 1341 SAN MATEO AVE | TRAVIS BROWN | Fuel Surcharge | 0.46 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 11118 W YOUNGTOWN AVE | Indirect Signature | 1.31 |
| Rated Weight | 6 lbs | | YOUNGTOWN AZ 85363-122118 | Performance Pricing | -0.85 |
| Delivered | Sep 14, 2010 | | | **Total Charge     USD** | **$10.22** |

**Pickup Date:** Sep 10, 2010   **Cust. Ref.:** 134274 134274   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162690 | **Sender** | **Recipient** | Transportation Charge | 17.81 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential | 2.20 |
| Zone | 07 | 1341 SAN MATEO AVE | DOUGLAS MCKINNEY | DAS Extended Resi | 2.75 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 70501 E 128 RD | Performance Pricing | -3.38 |
| Rated Weight | 23 lbs | | # 27882 | Fuel Surcharge | 1.06 |
| Delivered | Sep 15, 2010 | | WYANDOTTE OK 74370-950201 | Indirect Signature | 1.31 |
| | | | | **Total Charge     USD** | **$21.75** |

**Pickup Date:** Sep 10, 2010   **Cust. Ref.:** 133905 133905   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162614 | **Sender** | **Recipient** | Transportation Charge | 14.48 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | Keith Grant | Residential | 2.20 |
| Zone | 08 | 1341 SAN MATEO AVE | URS | DAS Resi | 2.50 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | NAWC-AD HANGER 5 BLDG 194 | Fuel Surcharge | 0.94 |
| Rated Weight | 15 lbs | | LAKEHURST NJ 08733 | Performance Pricing | -2.17 |
| Delivered | Rep 17, 2010 | | | Indirect Signature | 1.31 |
| | | | | **Total Charge     USD** | **$19.26** |

**Pickup Date:** Sep 10, 2010   **Cust. Ref.:** 134397 134397   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162737 | **Sender** | **Recipient** | Transportation Charge | 8.08 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPINO | Indirect Signature | 1.31 |
| Zone | 07 | 1341 SAN MATEO AVE | MICHAEL PHELAN | Performance Pricing | -0.97 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 675 HERITAGE LN | Residential | 2.20 |
| Rated Weight | 7 lbs | | BEAUMONT TX 77706-533275 | Fuel Surcharge | 0.51 |
| Delivered | Sep 16, 2010 | | | **Total Charge     USD** | **$11.14** |

1266-03-00-0001637-0005-0033524



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 29 of 36 |

**Pickup Date:** Sep 10, 2010  **Cust. Ref.:** 134450 134450  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162683 | Sender | Recipient | Transportation Charge | 6.34 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | Jason Hill | Indirect Signature | 1.31 |
| Zone | 04 | 1341 SAN MATEO AVE | US ARMY CORE OF ENGINEERS | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | I-84 EXIT 40 PO #02183882 | DAS Extended Resi | 2.75 |
| Rated Weight | 4 lbs | | CASCADE LOCKS OR 97014 | Fuel Surcharge | 0.58 |
| Delivered | Sep 14, 2010 | | | Performance Pricing | -0.63 |
| | | | | **Total Charge    USD** | **$12.55** |

**Pickup Date:** Sep 10, 2010  **Cust. Ref.:** 134460 134460  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162805 | Sender | Recipient | Transportation Charge | 6.56 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -0.79 |
| Zone | 03 | 1341 SAN MATEO AVE | FRANK SCHNEIDER | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1830 NE 7TH ST | Indirect Signature | 1.31 |
| Rated Weight | 10 lbs | | GRANTS PASS OR 97526-348999 | Fuel Surcharge | 0.44 |
| Delivered | Sep 14, 2010 | | | **Total Charge    USD** | **$9.72** |

**Pickup Date:** Sep 10, 2010  **Cust. Ref.:** 134297 134297  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162621 | Sender | Recipient | Transportation Charge | 9.39 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | MINDAUGAS DOMZA | Fuel Surcharge | 0.57 |
| Zone | 08 | 1341 SAN MATEO AVE | MINDAUGAS DOMZA | Performance Pricing | -1.13 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 2780 NE 183RD ST | Residential | 2.20 |
| Rated Weight | 8 lbs | | APT 1511 | Indirect Signature | 1.31 |
| Delivered | Sep 17, 2010 | | AVENTURA FL 33160-211386 | **Total Charge    USD** | **$12.34** |

**Pickup Date:** Sep 10, 2010  **Cust. Ref.:** 133866 133866  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162652 | Sender | Recipient | Transportation Charge | 7.36 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -0.74 |
| Zone | 08 | 1341 SAN MATEO AVE | FRED ESKRA | Fuel Surcharge | 0.48 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 11908 S TIMBERLANE DR | Residential | 2.20 |
| Rated Weight | 3 lbs | | PALOS PARK IL 60464-124308 | Indirect Signature | 1.31 |
| Delivered | Sep 18, 2010 | | | **Total Charge    USD** | **$10.61** |

**Pickup Date:** Sep 10, 2010  **Cust. Ref.:** 134488 134488  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

• Net charge represents minimum package charge for this parcel.

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162720 | Sender | Recipient | Transportation Charge | 5.34 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | BEN WALKER | Residential | 2.20 |
| Zone | 05 | 1341 SAN MATEO AVE | SURVIVAL ARMS | Fuel Surcharge | 0.39 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 13433 NE 20TH ST | Performance Pricing | -0.50 |
| Rated Weight | 1 lbs | | STE I | **Total Charge    USD** | **$7.43** |
| Delivered | Sep 14, 2010 | | BELLEVUE WA 98005-202481 | | |

**Pickup Date:** Sep 10, 2010  **Cust. Ref.:** 134494 134494  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162782 | Sender | Recipient | Transportation Charge | 5.77 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing | -0.58 |
| Zone | 08 | 1341 SAN MATEO AVE | MARION LARABEE | Fuel Surcharge | 0.41 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1030 TEBO RD | Residential | 2.20 |
| Rated Weight | 1 lbs | | NEW BERN NC 28562-875030 | **Total Charge    USD** | **$7.80** |
| Delivered | | | | | |

**Pickup Date:** Sep 10, 2010  **Cust. Ref.:** 134089 134089  **P.O.#:**
**Payor:** Shipper  **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162713 | Sender | Recipient | Transportation Charge | 7.86 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential | 2.20 |
| Zone | 08 | 1341 SAN MATEO AVE | WILLIAM DORN | Fuel Surcharge | 0.51 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 76 TERRACE ST | Performance Pricing | -0.79 |
| Rated Weight | 4 lbs | | PARK RIDGE NJ 07656-212176 | Indirect Signature | 1.31 |
| Delivered | Sep 16, 2010 | | | **Total Charge    USD** | **$11.09** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 30 of 36 |



**Pickup Date:** Sep 10, 2010 **Cont. Ref.:** 133337 133337 **P.O.#:**
**Payer:** Shipper **Dept.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162751 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 08 | 1341 SAN MATEO AVE | GALL'S INC |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1340 RUSSELL CAVE RD |
| Rated Weight | 4 lbs | | LEXINGTON KY 40505-311440 |
| Delivered | Sep 16, 2010 | | |

| Transportation Charge | 7.86 |
|---|---|
| Fuel Surcharge | 0.51 |
| Residential | 2.20 |
| Performance Pricing | -0.79 |
| Indirect Signature | 1.31 |
| **Total Charge** USD | **$11.09** |

**Pickup Date:** Sep 10, 2010 **Cont. Ref.:** 3195 **P.O.#:**
**Payer:** Shipper **Dept.#:**
* Net charge represents minimum package charge for this parcel.

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162591 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | RMA# UR2102581 |
| Zone | 04 | 1341 SAN MATEO AVE | G SKILL USA |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 4010 VALLEY BLVD |
| Rated Weight | 1 lbs | | STE 102 |
| Delivered | Sep 14, 2010 | | WALNUT CA 91789-093527 |

| Transportation Charge | 5.11 |
|---|---|
| Fuel Surcharge | 0.39 |
| Residential | 2.20 |
| Performance Pricing | -0.27 |
| **Total Charge** USD | **$7.43** |

**Pickup Date:** Sep 10, 2010 **Cont. Ref.:** 134426 134426 **P.O.#:**
**Payer:** Shipper **Dept.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162768 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | BETTY BROWN |
| Zone | 08 | 1341 SAN MATEO AVE | UNITED STATES MARSHALS SERVICE |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1729 5TH AVE N |
| Rated Weight | 6 lbs | | STE 240 |
| Delivered | Sep 15, 2010 | | BIRMINGHAM AL 35203-205005 |

| Transportation Charge | 8.57 |
|---|---|
| Indirect Signature | 1.31 |
| Residential | 2.20 |
| Fuel Surcharge | 0.53 |
| Performance Pricing | -1.03 |
| **Total Charge** USD | **$11.58** |

**Pickup Date:** Sep 10, 2010 **Cont. Ref.:** 134434 134434 **P.O.#:**
**Payer:** Shipper **Dept.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162807 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 08 | 1341 SAN MATEO AVE | DARLENE HOKANSON |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 6073 RIVERTON OR |
| Rated Weight | 4 lbs | | TROY MI 48098-189973 |
| Delivered | Sep 16, 2010 | | |

| Transportation Charge | 7.86 |
|---|---|
| Fuel Surcharge | 0.51 |
| Residential | 2.20 |
| Indirect Signature | 1.31 |
| Performance Pricing | -0.79 |
| **Total Charge** USD | **$11.09** |

**Pickup Date:** Sep 13, 2010 **Cont. Ref.:** 2196 **P.O.#:**
**Payer:** Shipper **Dept.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162829 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | PATRICIA DILLON |
| Zone | 08 | 1341 SAN MATEO AVE | PATRICIA DILLON |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1801 55TH ST SW |
| Rated Weight | 6 lbs | | NAPLES FL 34116-550901 |
| Delivered | Sep 18, 2010 | | |

| Transportation Charge | 8.57 |
|---|---|
| Performance Pricing | -1.03 |
| Residential | 2.20 |
| Fuel Surcharge | 0.53 |
| **Total Charge** USD | **$10.27** |

**Pickup Date:** Sep 13, 2010 **Cont. Ref.:** 2197 **P.O.#:**
**Payer:** Shipper **Dept.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162904 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | RICHARD E TARCHESKI |
| Zone | 08 | 1341 SAN MATEO AVE | RICHARD E TARCHESKI |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 20 S SUMMIT AVE |
| Rated Weight | 4 lbs | | APT 105 |
| Delivered | Sep 18, 2010 | | SHILLINGTON PA 19607-207330 |

| Transportation Charge | 7.86 |
|---|---|
| Performance Pricing | -0.79 |
| Fuel Surcharge | 0.51 |
| Residential | 2.20 |
| **Total Charge** USD | **$9.78** |

**Pickup Date:** Sep 13, 2010 **Cont. Ref.:** 134403 134403 **P.O.#:**
**Payer:** Shipper **Dept.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162928 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 07 | 1341 SAN MATEO AVE | ROBERT HIGBIE |
| Packages | 1 | S SAN FRAN CA 94080-6511 | E8991 STATE ROAD 40 |
| Rated Weight | 1 lbs | | COLFAX WI 54730-514991 |
| Delivered | Sep 17, 2010 | | |

| Transportation Charge | 5.69 |
|---|---|
| Performance Pricing | -0.57 |
| Fuel Surcharge | 0.55 |
| DAS Extended Resi | 2.75 |
| Residential | 2.20 |
| **Total Charge** USD | **$10.62** |

1266-03-00-0001637-0004-0033523



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 31 of 36 |

**Pickup Date:** Sep 13, 2010
**Payor:** Shipper
**Cust. Ref.:** 134320 134320
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162998 | **Sender** | **Recipient** | Transportation Charge 23.62 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge 1.42 |
| Zone | 17 | 1341 SAN MATEO AVE | DANIEL COVERDELL | Residential 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 15217 DARBY RD | Indirect Signature 1.31 |
| Rated Weight | 4 lbs | | EAGLE RIVER AK 99577-921117 | **Total Charge USD $28.55** |
| Delivered | Sep 16, 2010 | | | |

**Pickup Date:** Sep 13, 2010
**Payor:** Shipper
**Cust. Ref.:** 134560 134560
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162867 | **Sender** | **Recipient** | Transportation Charge 6.92 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential 2.20 |
| Zone | 05 | 1341 SAN MATEO AVE | TRAVIS POST | Fuel Surcharge 0.46 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 15601 N 19TH AVE | Performance Pricing -0.69 |
| Rated Weight | 5 lbs | | LOT 143 | Indirect Signature 1.31 |
| Delivered | Sep 16, 2010 | | PHOENIX AZ 85023-432943 | **Total Charge USD $10.20** |

**Pickup Date:** Sep 13, 2010
**Payor:** Shipper
**Cust. Ref.:** 134437 134437
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162874 | **Sender** | **Recipient** | Transportation Charge 7.86 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing -0.79 |
| Zone | 08 | 1341 SAN MATEO AVE | BOBY CARSON | Fuel Surcharge 0.66 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 61 NPS MAINTENANCE WAREHOUSE | DAS Extended Resi 2.75 |
| Rated Weight | 4 lbs | | MAMATH COVE KY 42259 | Residential 2.20 |
| Delivered | Sep 17, 2010 | | | Indirect Signature 1.31 |
| | | | | **Total Charge USD $13.99** |

**Pickup Date:** Sep 13, 2010
**Payor:** Shipper
**Cust. Ref.:** 2190
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162911 | **Sender** | **Recipient** | Transportation Charge 8.31 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | TOM HLAWACZ | Performance Pricing -0.83 |
| Zone | 08 | 1341 SAN MATEO AVE | TOM HLAWACZ | Fuel Surcharge 0.53 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 36 LA SALLE AVE | Residential 2.20 |
| Rated Weight | 5 lbs | | CLIFTON NJ 07013-294736 | **Total Charge USD $10.21** |
| Delivered | Sep 18, 2010 | | | |

**Pickup Date:** Sep 13, 2010
**Payor:** Shipper
**Cust. Ref.:** 134325 134325
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162881 | **Sender** | **Recipient** | Transportation Charge 7.86 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | TODD STECKER | Performance Pricing -0.79 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1878 PEARCE CIR | Fuel Surcharge 0.51 |
| Rated Weight | 4 lbs | | SALEM OH 44460-186278 | Residential 2.20 |
| Delivered | Sep 17, 2010 | | | **Total Charge USD $11.09** |

**Pickup Date:** Sep 13, 2010
**Payor:** Shipper
**Cust. Ref.:** 134568 134568
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162850 | **Sender** | **Recipient** | Transportation Charge 7.36 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential 2.20 |
| Zone | 08 | 1341 SAN MATEO AVE | JARVIS SEGUR | DAS Extended Resi 2.75 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 105 CARLTON ST | Fuel Surcharge 0.63 |
| Rated Weight | 3 lbs | | CANTON PA 17724 | Performance Pricing -0.74 |
| Delivered | Sep 18, 2010 | | | **Total Charge USD $12.20** |

**Pickup Date:** Sep 13, 2010
**Payor:** Shipper
**Cust. Ref.:** 134407 134407
**Dept.#:**
**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162836 | **Sender** | **Recipient** | Transportation Charge 5.69 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Residential 2.20 |
| Zone | 07 | 1341 SAN MATEO AVE | CABELA'S INC | Fuel Surcharge 0.40 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 20200 ROGERS DR | Performance Pricing -0.57 |
| Rated Weight | 1 lbs | | ROGERS MN 55374-471600 | **Total Charge USD $7.72** |
| Delivered | Sep 17, 2010 | | | |

1266-03-00-0001637-0003-0033522



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 32 of 36 |

**Pickup Date:** Sep 13, 2010
**Payer:** Shipper
**Cust. Ref.:** 134115 134115
**Dept #:**
**P.O. #:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162935 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | JEFF OOONAN |
| Zone | 06 | 1341 SAN MATEO AVE | WAKEFIELD POLICE DEPT |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 609 GROVE ST |
| Rated Weight | 4 lbs | | WAKEFIELD KS 67487-500009 |
| Delivered | Sep 17, 2010 | | |

| | |
|---|---|
| Transportation Charge | 7.05 |
| Fuel Surcharge | 0.62 |
| Indirect Signature | 1.31 |
| Residential | 2.20 |
| OAS Extended Resi | 2.75 |
| Performance Pricing | -0.71 |
| **Total Charge     USD** | **$13.22** |

---

**Pickup Date:** Sep 13, 2010
**Payer:** Shipper
**Cust. Ref.:** 134091 134091
**Dept #:**
**P.O. #:**

| | | | |
|---|---|---|---|
| Tracking IO | 254 189775162942 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | KEITH JAMES |
| Zone | 04 | 1341 SAN MATEO AVE | CAREFUSION |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 385 RICHEY CIR |
| Rated Weight | 4 lbs | | APT 211 |
| Delivered | Sep 15, 2010 | | CORONA CA 92879-803661 |

| | |
|---|---|
| Transportation Charge | 6.34 |
| Fuel Surcharge | 0.43 |
| Residential | 2.20 |
| Indirect Signature | 1.31 |
| Performance Pricing | -0.63 |
| **Total Charge     USD** | **$9.65** |

---

**Pickup Date:** Sep 14, 2010
**Payer:** Shipper
**Cust. Ref.:** 134219 134219
**Dept #:**
**P.O. #:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775162997 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 05 | 1341 SAN MATEO AVE | TIMOTHY MILLER |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 58355 BISON RANGE RD |
| Rated Weight | 4 lbs | | MOIESE MT 59824-943955 |
| Delivered | Sep 17, 2010 | | |

| | |
|---|---|
| Transportation Charge | 6.65 |
| Residential | 2.20 |
| Performance Pricing | -0.67 |
| Indirect Signature | 1.31 |
| OAS Extended Resi | 2.75 |
| Fuel Surcharge | 0.60 |
| **Total Charge     USD** | **$12.84** |

---

**Pickup Date:** Sep 14, 2010
**Payer:** Shipper
**Cust. Ref.:** 134627 134627
**Dept #:**
**P.O. #:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775163215 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 08 | 1341 SAN MATEO AVE | MINOAUGAS DOMA |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 2780 NE 183RD ST |
| Actual Weight | 0.5 lbs | | APT 1511 |
| Rated Weight | 1 lbs | | AVENTURA FL 33160-211386 |
| Delivered | Sep 18, 2010 | | |

| | |
|---|---|
| Transportation Charge | 5.77 |
| Residential | 2.20 |
| Performance Pricing | -0.58 |
| Fuel Surcharge | 0.41 |
| **Total Charge     USD** | **$7.80** |

---

**Pickup Date:** Sep 14, 2010
**Payer:** Shipper
**Cust. Ref.:** 134362 134362
**Dept #:**
**P.O. #:**

| | | | |
|---|---|---|---|
| Tracking IO | 254 189775163277 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | RENE CRUZ |
| Zone | 07 | 1341 SAN MATEO AVE | USOA TEXAS |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 5730 NORTHWEST PKWY |
| Rated Weight | 7 lbs | | STE 700 |
| Delivered | Sep 17, 2010 | | SAN ANTONIO TX 78249-337875 |

| | |
|---|---|
| Transportation Charge | 8.09 |
| Performance Pricing | -0.97 |
| Fuel Surcharge | 0.51 |
| Residential | 2.20 |
| Indirect Signature | 1.31 |
| **Total Charge     USD** | **$11.14** |

---

**Pickup Date:** Sep 14, 2010
**Payer:** Shipper
**Cust. Ref.:** 134571 134571
**Dept #:**
**P.O. #:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775163086 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 04 | 1341 SAN MATEO AVE | BIAGIO GUERRA |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 11165 PLACIO ST |
| Rated Weight | 3 lbs | | LAS VEGAS NV 89183-511965 |
| Delivered | Sep 16, 2010 | | |

| | |
|---|---|
| Transportation Charge | 6.03 |
| Performance Pricing | -0.60 |
| Fuel Surcharge | 0.42 |
| Indirect Signature | 1.31 |
| Residential | 2.20 |
| **Total Charge     USD** | **$9.36** |

---

**Pickup Date:** Sep 14, 2010
**Payer:** Shipper
**Cust. Ref.:** 134526 134526
**Dept #:**
**P.O. #:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775163116 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | TROY WRIGHT |
| Zone | 08 | 1341 SAN MATEO AVE | UNION PUBLIC SAFETY DEPT |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 215 THOMPSON BLVD |
| Rated Weight | 4 lbs | | UNION SC 29379-104115 |
| Delivered | Sep 18, 2010 | | |

| | |
|---|---|
| Transportation Charge | 7.86 |
| Residential | 2.20 |
| OAS Extended Resi | 2.75 |
| Fuel Surcharge | 0.66 |
| Performance Pricing | -0.79 |
| Indirect Signature | 1.31 |
| **Total Charge     USD** | **$13.99** |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 33 of 36 |

**Pickup Date:** Sep 14, 2010
**Payor:** Shipper

**Cust. Ref.:** 133975
**Dept.#:**

**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163246 | Sender | Recipient | Transportation Charge | 17.85 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | ATTN: DEFECTIVES | Performance Pricing | -3.39 |
| Zone | 00 | 1341 SAN MATEO AVE | CABELA'S RETURNS | Fuel Surcharge | 0.92 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 400 E AVENUE A | Residential | 2.20 |
| Rated Weight | 28 lbs | | OSHKOSH NE 69190-000100 | **Total Charge      USD** | **$17.58** |
| Delivered | Sep 17, 2010 | | | | |

**Pickup Date:** Sep 14, 2010
**Payor:** Shipper

**Cust. Ref.:** 134567 134567
**Dept.#:**

**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163352 | Sender | Recipient | Transportation Charge | 8.31 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature | 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | SELAHATTIN YILMAZLI | Performance Pricing | -0.83 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3813 10TH ST | Fuel Surcharge | 0.53 |
| Rated Weight | 5 lbs | | STE HH8885 | Residential | 2.20 |
| Delivered | Sep 18, 2010 | | LONG ISLAND CITY NY 11101-611113 | **Total Charge      USD** | **$11.52** |

**Pickup Date:** Sep 14, 2010
**Payor:** Shipper

**Cust. Ref.:** 133975
**Dept.#:**

**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163239 | Sender | Recipient | Transportation Charge | 17.29 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | ATTN: DEFECTIVES | Residential | 2.20 |
| Zone | 06 | 1341 SAN MATEO AVE | CABELA'S RETURNS | Performance Pricing | -3.29 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 400 E AVENUE A | Fuel Surcharge | 0.89 |
| Rated Weight | 27 lbs | | OSHKOSH NE 69190-000100 | **Total Charge      USD** | **$17.09** |
| Delivered | Sep 17, 2010 | | | | |

**Pickup Date:** Sep 14, 2010
**Payor:** Shipper

**Cust. Ref.:** 133975
**Dept.#:**

**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163253 | Sender | Recipient | Transportation Charge | 20.60 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | ATTN: DEFECTIVES | Performance Pricing | -5.15 |
| Zone | 06 | 1341 SAN MATEO AVE | CABELA'S RETURNS | Fuel Surcharge | 0.97 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 400 E AVENUE A | Residential | 2.20 |
| Rated Weight | 33 lbs | | OSHKOSH NE 69190-000100 | **Total Charge      USD** | **$18.62** |
| Delivered | Sep 17, 2010 | | | | |

**Pickup Date:** Sep 14, 2010
**Payor:** Shipper

**Cust. Ref.:** 134561 134561
**Dept.#:**

**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163130 | Sender | Recipient | Transportation Charge | 8.45 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | DAS Extended Resi | 2.75 |
| Zone | 07 | 1341 SAN MATEO AVE | MICHAEL BOWMAN | Fuel Surcharge | 0.68 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 4826 E FARM ROAD 62 | Performance Pricing | -1.01 |
| Rated Weight | 8 lbs | | FAIR GROVE MO 65648-829726 | Residential | 2.20 |
| Delivered | Sep 17, 2010 | | | Indirect Signature | 1.31 |
| | | | | **Total Charge      USD** | **$14.38** |

**Pickup Date:** Sep 14, 2010
**Payor:** Shipper

**Cust. Ref.:** 2199
**Dept.#:**

**P.O.#:**

• Net charge represents minimum package charge for this parcel.

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163192 | Sender | Recipient | Transportation Charge | 5.11 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | AGGIE ARGHAVAN | Fuel Surcharge | 0.39 |
| Zone | 04 | 1341 SAN MATEO AVE | AGGIE ARGHAVAN | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 4918 CALVIN AVE | Performance Pricing | -0.27 |
| Rated Weight | 1 lbs | | TARZANA CA 91356-441818 | **Total Charge      USD** | **$7.43** |
| Delivered | Sep 16, 2010 | | | | |

**Pickup Date:** Sep 14, 2010
**Payor:** Shipper

**Cust. Ref.:** 134522 134522
**Dept.#:**

**P.O.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163345 | Sender | Recipient | Transportation Charge | 7.86 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature | 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | RONNIE HUERTA | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 3725 SENOUR RD | Fuel Surcharge | 0.51 |
| Rated Weight | 4 lbs | | INDIANAPOLIS IN 46239-910325 | Performance Pricing | -0.79 |
| Delivered | Sep 18, 2010 | | | **Total Charge      USD** | **$11.09** |



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 34 of 36 |

---

**Pickup Date:** Sep 14, 2010   **Cont. Ref.:** 134404 134404   **P.O.#:**
**Payer:** Shipper   **Dept.#:**
• Net charge represents minimum package charge for this parcel.

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163048 | **Sender** | **Recipient** | Transportation Charge 5.34 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | Daric Gutzwiller | Performance Pricing -0.50 |
| Zone | 05 | 1341 SAN MATEO AVE | Daric Gutzwiller | Fuel Surcharge 0.53 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 501 NORTH PARK BOX 21D | DAS Resi 2.50 |
| Rated Weight | 1 lbs | | BRECKENRIDGE CO 80424 | Residential 2.20 |
| Delivered | Sep 17, 2010 | | | **Total Charge   USD   $10.07** |

---

**Pickup Date:** Sep 14, 2010   **Cont. Ref.:** 134628 134628   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163161 | **Sender** | **Recipient** | Transportation Charge 5.34 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge 0.39 |
| Zone | 05 | 1341 SAN MATEO AVE | DAN HENSON | Residential 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 355 PINE MOUNTAIN DR | Performance Pricing -0.50 |
| Rated Weight | 1 lbs | | YAKIMA WA 98903-915555 | **Total Charge   USD   $7.43** |
| Delivered | Sep 16, 2010 | | | |

---

**Pickup Date:** Sep 14, 2010   **Cont. Ref.:** 134108 134108   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775162966 | **Sender** | **Recipient** | Transportation Charge 6.40 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge 0.44 |
| Zone | 07 | 1341 SAN MATEO AVE | RANDY HARRINGTON | Performance Pricing -0.64 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 725 FAWN CREEK ST | Residential 2.20 |
| Rated Weight | 2 lbs | | LEAVENWORTH KS 66048-553525 | Indirect Signature 1.31 |
| Delivered | Sep 18, 2010 | | | **Total Charge   USD   $9.71** |

---

**Pickup Date:** Sep 14, 2010   **Cont. Ref.:** 134443 134443   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163314 | **Sender** | **Recipient** | Transportation Charge 11.35 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Indirect Signature 1.31 |
| Zone | 08 | 1341 SAN MATEO AVE | DARRELL GILBERT | Residential 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 140 OLD GENESIS RD | OAS Extended Resi 2.75 |
| Rated Weight | 11 lbs | | CROSSVILLE TN 38571-032140 | Fuel Surcharge 0.80 |
| Delivered | Sep 18, 2010 | | | Performance Pricing -1.70 |
| | | | | **Total Charge   USD   $16.71** |

---

**Pickup Date:** Sep 14, 2010   **Cont. Ref.:** 133975   **P.O.#:**
**Payer:** Shipper
• We calculated your charges based on a dimensional weight of 38.0lbs, 23" x 20" x 16", divided by 194.

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163260 | **Sender** | **Recipient** | Transportation Charge 23.25 |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | ATTN: DEFECTIVES | Performance Pricing -5.81 |
| Zone | 08 | 1341 SAN MATEO AVE | CABELA'S RETURNS | Fuel Surcharge 1.08 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 400 E AVENUE A | Residential 2.20 |
| Actual Weight | 31.8 lbs | | OSHKOSH NE 69190-000100 | **Total Charge   USD   $20.72** |
| Rated Weight | 38 lbs | | | |
| Delivered | Sep 17, 2010 | | | |

---

**Pickup Date:** Sep 14, 2010   **Cont. Ref.:** 134114 134114   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163154 | **Sender** | **Recipient** | Transportation Charge 12.13 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | VICKI WOLBER | Residential 2.20 |
| Zone | 08 | 1341 SAN MATEO AVE | COUNTY OF ST CLAIR-EMERGENCY M | Fuel Surcharge 0.69 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 43565 ELIZABETH ST | Indirect Signature 1.31 |
| Rated Weight | 12 lbs | | PO BOX P2857 | Performance Pricing -1.82 |
| Delivered | Sep 18, 2010 | | MOUNT CLEMENS MI 48043-108199 | **Total Charge   USD   $14.51** |

---

**Pickup Date:** Sep 14, 2010   **Cont. Ref.:** 134445 134445   **P.O.#:**
**Payer:** Shipper

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163147 | **Sender** | **Recipient** | Transportation Charge 5.71 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Performance Pricing -0.57 |
| Zone | 03 | 1341 SAN MATEO AVE | ROBERT DICKEY JR | Indirect Signature 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 4040 SWANSON LN | Residential 2.20 |
| Rated Weight | 4 lbs | | RENO NV 89509-523040 | Fuel Surcharge 0.40 |
| Delivered | Sep 15, 2010 | | | **Total Charge   USD   $9.95** |





| | Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|---|
| | 7-235-49513 | Sep 24, 2010 | 2673-1648-1 | 35 of 36 |

**Pickup Date:** Sep 14, 2010
**Payor:** Shipper
**Cust. Ref.:** 134597 134597
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775163031 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | RICHARD RISTAR |
| Zone | 08 | 1341 SAN MATEO AVE | RICHARD RISTAR |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 98 LINCOLN AVE |
| Rated Weight | 1 lbs | | COLONIA NJ 07067-404898 |
| Delivered | Sep 18, 2010 | | |

| | |
|---|---|
| Transportation Charge | 5.77 |
| Performance Pricing | -0.58 |
| Residential | 2.20 |
| Fuel Surcharge | 0.41 |
| **Total Charge**    USD | **$7.80** |

**Pickup Date:** Sep 14, 2010
**Payor:** Shipper
**Cust. Ref.:** 133975
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775163222 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | ATTN: DEFECTIVES |
| Zone | 06 | 1341 SAN MATEO AVE | CABELA'S RETURNS |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 400 E AVENUE A |
| Rated Weight | 31 lbs | | OSHKOSH NE 69190-000100 |
| Delivered | Sep 17, 2010 | | |

| | |
|---|---|
| Transportation Charge | 19.51 |
| Fuel Surcharge | 0.92 |
| Residential | 2.20 |
| Performance Pricing | -4.88 |
| **Total Charge**    USD | **$17.75** |

**Pickup Date:** Sep 15, 2010
**Payor:** Shipper
**Cust. Ref.:** 133926 133926
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775163628 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | DONNA DELAUNE |
| Zone | 03 | 1341 SAN MATEO AVE | SOC LLC |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 2393 HEYBOURNE RD |
| Rated Weight | 29 lbs | | PO BOX I10PO BC081 |
| Delivered | Sep 16, 2010 | | MINDEN NV 89423-890693 |

| | |
|---|---|
| Transportation Charge | 11.19 |
| Fuel Surcharge | 0.76 |
| DAS Resi | 2.50 |
| Residential | 2.20 |
| Performance Pricing | -2.13 |
| Indirect Signature | 1.31 |
| **Total Charge**    USD | **$15.83** |

**Pickup Date:** Sep 15, 2010
**Payor:** Shipper
**Cust. Ref.:** 134519 134519
**Dept.#:**
**P.O.#:**

• Net charge represents minimum package charge for this parcel.

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775163451 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | ANGELA HARRIS |
| Zone | 03 | 1341 SAN MATEO AVE | CHANNEL ISLANDS NATIONAL PARK |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1901 SPINNAKER DR |
| Rated Weight | 1 lbs | | VENTURA CA 93001-435401 |
| Delivered | Sep 17, 2810 | | |

| | |
|---|---|
| Transportation Charge | 5.01 |
| Fuel Surcharge | 0.39 |
| Residential | 2.20 |
| Performance Pricing | -0.17 |
| **Total Charge**    USD | **$7.43** |

**Pickup Date:** Sep 15, 2010
**Payor:** Shipper
**Cust. Ref.:** 134619 134619
**Dept.#:**
**P.O.#:**

• Net charge represents minimum package charge for this parcel.

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775163475 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | NATALIE |
| Zone | 04 | 1341 SAN MATEO AVE | OPSGEAR |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 890 W CENTER ST |
| Rated Weight | 1 lbs | | STE 4 |
| Delivered | Sep 17, 2010 | | NORTH SALT LAKE UT 84054-295004 |

| | |
|---|---|
| Transportation Charge | 5.11 |
| Residential | 2.20 |
| Fuel Surcharge | 0.39 |
| Performance Pricing | -0.27 |
| **Total Charge**    USD | **$7.43** |

**Pickup Date:** Sep 16, 2010
**Payor:** Shipper
**Cust. Ref.:** 134674 134674
**Dept.#:**
**P.O.#:**

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775163819 | **Sender** | **Recipient** |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING |
| Zone | 05 | 1341 SAN MATEO AVE | LYNN BRIDGER |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 939 MOUNT MCGUIRE DR |
| Rated Weight | 4 lbs | | POCATELLO ID 83201-271539 |
| Delivered | Sep 18, 2010 | | |

| | |
|---|---|
| Transportation Charge | 6.65 |
| Fuel Surcharge | 0.45 |
| Performance Pricing | -0.67 |
| Indirect Signature | 1.31 |
| Residential | 2.20 |
| **Total Charge**    USD | **$9.94** |

**Pickup Date:** Sep 16, 2010
**Payor:** Shipper
**Cust. Ref.:** 2201
**Dept.#:**
**P.O.#:**

• We calculated your charges based on a dimensional weight of 34.0lbs, 23" x 19" x 15", divided by 194.

| | | | |
|---|---|---|---|
| Tracking ID | 254 189775163802 | **Sender** | **Recipient** |
| Service Type | Home Delivery Ppd | AMERICAN TECH NETWORK | JAMES WEI |
| Zone | 04 | 1341 SAN MATEO AVE | JAMES WEI |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 2385 FLESHNER PL |
| Actual Weight | 19.0 lbs | | TUSTIN CA 92782-148485 |
| Rated Weight | 34 lbs | | |
| Delivered | Sep 18, 2010 | | |

| | |
|---|---|
| Transportation Charge | 13.79 |
| Performance Pricing | -3.45 |
| Residential | 2.20 |
| Fuel Surcharge | 0.69 |
| **Total Charge**    USD | **$13.23** |





**Pickup Date:** Sep 16, 2010 **Cust. Ref.:** 134461 134491 **P.O.#:**
**Payer:** Shipper **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163703 | Sender | Recipient | Transportation Charge | 6.61 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | Jerry Campbell | OAS Extended Resi | 2.75 |
| Zone | 02 | 1341 SAN MATEO AVE | Jerry Campbell | Indirect Signature | 1.31 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 23100 PLACERHILLS RD | Residential | 2.20 |
| Rated Weight | 11 lbs | | COLFAX CA 95713 | Fuel Surcharge | 0.58 |
| Delivered | Sep 17, 2010 | | | Performance Pricing | -0.99 |
| | | | | **Total Charge    USD** | **$12.46** |

**Pickup Date:** Sep 16, 2010 **Cust. Ref.:** 134519 134519 **P.O.#:**
**Payer:** Shipper **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163957 | Sender | Recipient | Transportation Charge | 6.34 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | ANGELA HARRIS | Performance Pricing | -0.76 |
| Zone | 03 | 1341 SAN MATEO AVE | CHANNEL ISLANDS NATIONAL PARK | Fuel Surcharge | 0.43 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 1901 SPINNAKER DR | Residential | 2.20 |
| Rated Weight | 8 lbs | | VENTURA CA 93001-435401 | Indirect Signature | 1.31 |
| Delivered | Sep 18, 2010 | | | **Total Charge    USD** | **$9.52** |

**Pickup Date:** Sep 16, 2010 **Cust. Ref.:** 134620 134620 **P.O.#:**
**Payer:** Shipper **Dept.#:**

| | | | | |
|---|---|---|---|---|
| Tracking ID | 254 189775163697 | Sender | Recipient | Transportation Charge | 7.97 |
| Service Type | Indirect Sign, Ppd | AMERICAN TECH NETWORK | SHIPPING | Fuel Surcharge | 0.49 |
| Zone | 05 | 1341 SAN MATEO AVE | OAN HENSON | Residential | 2.20 |
| Packages | 1 | S SAN FRAN CA 94080-6511 | 355 PINE MOUNTAIN DR | Indirect Signature | 1.31 |
| Rated Weight | 11 lbs | | YAKIMA WA 98903-915555 | Performance Pricing | -1.20 |
| Delivered | Sep 18, 2010 | | | **Total Charge    USD** | **$10.77** |

| | | |
|---|---|---|
| **Home Delivery Subtotal** | **USD** | **$1,697.88** |
| **FedEx Ground Miscellaneous Charges** (see summary section) | **USD** | **$10.00** |
| **Total FedEx Ground** | **USD** | **$1,921.19** |

**FedEx Ground Address Correction**

| Original Address | Corrected Address | Original Address | Corrected Address |
|---|---|---|---|
| Tracking IO: 254 189775161198 | | Tracking IO: 254 189775162249 | |
| US FISH & WILDLIFE SERVICE | US FISH & WILDLIFE SERVICE | RICHARO SMITH | RICHARD SMITH |
| PO BOX 329 | 501 WEST FELIX ST STE 1105 | HO 35 BOX 12 | B21 KENILWORTH |
| ALBUOUERUE NM 87103 US | FORTWORTH TX 76115 US | KENILWORTH UT 84529 US | KENILWORTH UT 84529 US |
| Tracking IO: 254 189775162010 | | | |
| SHIPPING | MARILYN HAYMON | | |
| 20726 APOLLO TERRACE | 20736 APOLLO TERRACE | | |
| ASHBURN VA 20147 US | ASHBURN VA 20147 US | | |



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **September 4, 2010** |
| Invoice number | 000067421W360 |
| Shipper number | 67421W |
| Control ID | 6X72 |
| Page 1 of 3 | |

#BWNCWNG#
#0386A000067421W7#  77422100074396
AT 01 029611 60654H103 A**3DGT

**ANERICAN TECHNOLOGIES CORP.**
**ACCT PAYABLE FAINA**
**I34I SAN NATEO AVE**
**SOUTH SAN FRANCISCO, CA 94080-6511**

Sign up for electronic billing today!
Visit ups.com/billing

For questions about your invoice, call:
(800) 811-1648
Monday - Friday
8:00 a.m. - 9:00 p.m. E.T.

or write:
UPS
P.O. Box 650580
Dallas, TX 75265-0580

## Account Status Summary
### Weekly Payment Plan

| | |
|---|---|
| **Amount Due This Period** | **$ 20.00** |
| **Amount Outstanding** (prior invoices) | **$ 111.11** |
| **Total Amount Outstanding** | **$ 131.11** |

Please include the **Return Portion** of each outstanding invoice with your payment. **See Account Status for details**.

### Don't lug your luggage

Planning a trip? If you want to avoid airline baggage fees and long waits at the luggage carousel, The UPS Store can help. Ship your belongings directly to your destination in a specially designed, corrugated luggage box that acts like a suitcase, but is both lighter and trackable. If you d rather fly with your belongings, the boxes have a sturdy handle for carrying and meet airline size restrictions. Visit the **upsstore.com** for more details and to find a location near you.

### Thank you for using UPS.
## Summary of Charges

| Page | | Charge |
|---|---|---|
| | **Outbound** | |
| 3 | Vendor Manifest | $ 0.00 |
| | Service Charges | $ 20.00 |
| **Amount due this period** | | **$ 20.00** |

**UPS payment terms require payment of this invoice by September 15, 2010.**

**Payments not received by September 29, 2010 are subject to a late fee of 6% of the Amount Due This Period. (Details in UPS Tariff, available at ups.com)**

*Note: This invoice may contain a fuel surcharge as described at ups.com. The published fuel surcharge is 5.5% for UPS Ground Services and 7.5% for UPS Air Services, UPS 3 Day Select, and International services. For more information, visit ups.com.*



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **September 4, 2010** |
| Invoice number | 000067421W360 |
| Shipper number | 67421W |

Page  2 of 3

**Account Status**
**Weekly Payment Plan**

**Payments Applied**

| Invoice Number | Invoice Date | Amount Paid |
|---|---|---|
| 000067421W310 | 07/31/2010 | $ 69.65 |
| 000067421W320 | 08/07/2010 | $ 147.48 |
| 000067421W330 | 08/14/2010 | $ 952.87 |
| 000067421W340 | 08/21/2010 | $ 154.58 |

**Account Status**
**Weekly Payment Plan**

**Amount Outstanding (prior invoices):**

Please include the **Return Portion** of each outstanding invoice with your payment.

| Invoice Number | Invoice Date | Balance Due |
|---|---|---|
| 000067421W350 | 08/28/2010 | $ 111.11 |
| **Total** | | **$ 111.11** |

**Outstanding balances reflect any payments received as of 09/03/2010. Please ignore this message if a recent payment has been made for any outstanding invoices.**



### Delivery Service Invoice

| | |
|---|---|
| Invoice date | **September 4, 2010** |
| Invoice number | 000067421W360 |
| Shipper number | 67421W |

Page  3 of 3

## Outbound
### Vendor Manifest

| Pickup Date | Pickup Record | Message Codes | Number of Packages | Billed Charge |
|---|---|---|---|---|
| 08/30 | 4429138103 | | 8 | 0.00 |
| 09/01 | 4429138114 | | 9 | 0.00 |
| 09/02 | 4429138125 | | 4 | 0.00 |
| 09/03 | 4429138136 | | 4 | 0.00 |
| **Total Vendor Manifest** | | | 25 **Package(s)** | 0.00 |
| **Total Outbound** | | | 25 **Package(s)** | 0.00 |





**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **September 11, 2010** |
| Invoice number | 000067421W370 |
| Shipper number | 67421W |
| Control ID | N266 |
| Page | 1 of 4 |

#BWNCWNG#
#0386A000067421W7#  77422200074055
AT 01 029989 63776H103 A**3DGT

।ևԼ।ۼۼۼۼۼ।ۼۼۼۼۼۼۼ।ۼۼۼۼۼۼۼۼ।ۼۼۼۼ।ۼۼۼۼۼ।।।।।।।

**AMERICAN TECHNOLOGIES CORP.**
**ACCT PAYABLE FAINA**
**1341 SAN MATEO AVE**
**SOUTH SAN FRANCISCO, CA 94080-6511**

**Sign up for electronic billing today!**
**Visit ups.com/billing**

**For questions about your invoice, call:**
 **(800) 811-1648**
 **Monday - Friday**
 **8:00 a.m. - 9:00 p.m. E.T.**

or write:
 UPS
 P.O. Box 650580
 Dallas, TX 75265-0580

## Incentive Savings

| | |
|---|---|
| **Total incentive savings this period** | **$ 0.76** |

Your amount due this period includes these savings.
See incentive summary section for details.

## Account Status Summary
### Weekly Payment Plan

| | |
|---|---|
| **Amount Due This Period** | **$ 55.47** |
| **Amount Outstanding (prior invoices)** | **$ 131.11** |
| **Total Amount Outstanding** | **$ 186.58** |

Please include the **Return Portion** of each outstanding invoice with your payment. **See Account Status for details.**

### Don't lug your luggage

Planning a trip? If you want to avoid airline baggage fees and long waits at the luggage carousel, The UPS Store® can help. Ship your belongings directly to your destination in a specially designed, corrugated luggage box that acts like a suitcase, but is both lighter and trackable. If you'd rather fly with your belongings, the boxes have a sturdy handle for carrying and meet airline size restrictions. Visit **theupsstore.com** for more details and to find a location near you.

*Thank you for using UPS.*
## Summary of Charges

| Page | | Charge |
|---|---|---|
| | **Outbound** | |
| 3 | Vendor Manifest | $ 0.00 |
| 3 | Chargeback | $ 22.80 |
| | **Inbound** | |
| 3 | UPS Returns | $ 12.67 |
| | Service Charges | $ 20.00 |
| **Amount due this period** | | **$ 55.47** |

UPS payment terms require payment of this invoice by September 22, 2010.

Payments not received by October 6, 2010 are subject to a late fee of 6% of the Amount Due This Period. (Details in UPS Tariff, available at ups.com)

*Note: This invoice may contain a fuel surcharge as described at ups.com. The published fuel surcharge is 5.5% for UPS Ground Services and 7.0% for UPS Air Services, UPS 3 Day Select, and International services. For more information, visit ups.com.*



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **September 11, 2010** |
| Invoice number | 000067421W370 |
| Shipper number | 67421W |

Page 2 of 4

**Incentives**

**Outbound**

| Service | Date | Incentive Plan | |
|---|---|---|---|
| Incentive Level | Count | Published Charges | Incentive Credit |
| **Fuel Surcharge** | | | |
| | 08/28/2010 | | |
| | | | -0.04 |
| **Ground Commercial Package** | | | |
| | 08/28/2010 | | PT43649 |
| Custom | 1 | 8.31 | -0.72 |
| **Ground Commercial Package** | | | |
| | 08/28/2010 | | PT43650 |
| Tier | 1 | 8.31 | 0.00 |

Revenue commitment level not met. Average weekly revenue of $913.44 for W/E: 08/29/2009 - W/E :08/21/2010. Incentives do not apply.

| | |
|---|---|
| **Total Outbound** | **-0.76** |
| **Total Incentives** | **-0.76** |

**Account Status**

**Weekly Payment Plan**

**Amount Outstanding (prior invoices):**

Please include the **Return Portion** of each outstanding invoice with your payment.

| Invoice Number | Invoice Date | Balance Due |
|---|---|---|
| 000067421W350 | 08/28/2010 | $ 111.11 |
| 000067421W360 | 09/04/2010 | $ 20.00 |
| **Total** | | **$ 131.11** |

**Outstanding balances reflect any payments received as of 09/10/2010. Please ignore this message if a recent payment has been made for any outstanding invoices.**

**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **September 11, 2010** |
| Invoice number | 000067421W370 |
| Shipper number | 67421W |

Page 3 of 4

## Outbound

### Vendor Manifest

| Pickup Date | Pickup Record | Message Codes | Number of Packages | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|
| 09/07 | 4429138140 | | 7 | 0.00 | | 0.00 |
| 09/08 | 4429138151 | | 8 | 0.00 | | 0.00 |
| 09/09 | 4429138162 | | 5 | 0.00 | | 0.00 |
| 09/10 | 4429138173 | | 5 | 0.00 | | 0.00 |
| **Total Vendor Manifest** | | | 25 **Package(s)** | | | 0.00 |

### Chargeback

| Pickup Date | Pickup Record | Entry | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/24 | 4429138066 | 1 | 1Z67421W4213382212 | Ground Commercial | 13624 | 8 | 5 | 8.31 | -0.72 | 7.59 |
| | | | | Customer entered weight | | | 4.9 | | | |
| | | | | Delivery Area Surcharge - Extended | | | | 1.70 | | 1.70 |
| | | | | Delivery Confirmation Signature | | | | 3.00 | | 3.00 |
| | | | | Chargeback Surcharge | | | | 10.00 | | 10.00 |
| | | | | Fuel Surcharge | | | | 0.55 | -0.04 | 0.51 |
| | | | | **Total** | | | | 23.56 | -0.76 | 22.80 |

**Reason :** Bill To Account Refused To Pay
**Original Bill To Account :** 0000403F7X
**1st ref:** 133822                                    **2nd ref :** 400405191
**Sender :**                                           **Receiver :** Brendon
          AMERICAN TECHNOLOGIES CORP.          AMERICAN METALCRAFT MA RINE
          1341 SAN MATEO AVE                    690 RIVERSIDE DR
          SOUTH SAN FRANCISCO CA 94080- 651     CLAYTON NY 13624
**Third Party :** COMSUMERS MARINE ELECTRONICS
               MARTIN LUTHER KING JR
               GREENVILLE NC 27834

| **Total Chargeback** | 1 **Package(s)** | 23.56 | -0.76 | 22.80 |
|---|---|---|---|---|
| **Total Outbound** | 26 **Package(s)** | 23.56 | -0.76 | 22.80 |

## Inbound

### UPS Returns

### Label Surcharge

| Requested Date | Tracking Number | Service | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 09/07 | 1Z67421W7800218713 | 1 UPS Pickup Attempt | | | 5.00 | | 5.00 |
| | | Fuel Surcharge | | | 0.28 | | 0.28 |

**1st ref:** 2187
**Requested By:** AMERICAN TECHNOLOGIES CORP.        **Shipped From:** KEITH SMITH
                 1341 SAN MATEO AVE                                   *
                 SOUTH SAN FRANCISCO CA 94080         1108 DOMINIK DR
**Returned To:** ADAM                                 COLLEGE STATION TX 77840
                 AMERICAN TECHNOLOGIES NETWORK
                 1341 SAN MATEO AVE
                 S SAN FRANCISCO CA 94080



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **September 11, 2010** |
| Invoice number | 000067421W370 |
| Shipper number | 67421W |

Page 4 of 4

## Inbound
### UPS Returns
**Label Surcharge (continued)**

| Requested Date | Tracking Number | Service | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 09/09 | 1Z67421W2600219417 | 3 UPS Pickup Attempts | | | 7.00 | | 7.00 |
| | | Fuel Surcharge | | | 0.39 | | 0.39 |

**1st ref: 2194**                                          **2nd ref : RMA-006173**

**Requested By:**                                **Shipped From:** STEVEN TUCKER
    AMERICAN TECHNOLOGIES CORP.      *
    1341 SAN MATEO AVE        237 WEST LOUELLE DR
    SOUTH SAN FRANCISCO CA 94080  HURST TX 76054

**Returned To:** ADAM
    AMERICAN TECHNOLOGIES NETWORK
    1341 SAN MATEO AVE
    S SAN FRANCISCO CA 94080

| | | | |
|---|---|---|---|
| **Total UPS Returns Label Surcharge** | 2 **Label(s)** | 12.67 | 12.67 |
| **Total UPS Returns** | 2 **Package(s)** | 12.67 | 12.67 |
| **Total Inbound** | 2 **Package(s)** | 12.67 | 12.67 |

*Delivery Service Invoice*

| | |
|---|---|
| Invoice date | **September 18, 2010** |
| Invoice number | 000067421W380 |
| Shipper number | 67421W |
| Control ID | E802 |
| Page 1 of 6 | |

#BWNCWNG#
#0386A000067421W7# 77422300073180
AT 01 028561 66684H100 A**3DGT

սասելիինիլիիսիիսիկիիումիլիիսիկիիկիիկիլ

**AMERICAN TECNNOLOGIES CORP.**
**ACCT PAYABLE FA1NA**
**1341 SAN MATEO AVE**
**SOUTN SAN FRANCISCO, CA 94080-6511**

**Sign up for electronic billing today!**
Visit ups.com/billing

**For questions about your invoice, call:**
(800) 811-1648
**Monday - Friday**
8:80 a.m. - 9:00 p.m. E.T.

or write:
UPS
P.O. Box 650580
Dallas, TX 75265-0580

## Incentive Savings

| | |
|---|---|
| Total incentive savings this period | **$ 14.58** |

Your amount due this period includes these savings.
See incentive summary section for details.

## Account Status Summary
## Weekly Payment Plan

| | |
|---|---|
| **Amount Due This Period** | **$ 251.37** |
| Amount Outstanding (prior invoices) | **$ 75.47** |
| **Total Amount Outstanding** | **$ 326.84** |

Please include the **Return Portion** of each outstanding invoice with
your payment. **See Account Status for details.**

## Don't lug your luggage

Planning a trip? If you want to avoid airline baggage fees and
long waits at the luggage carousel, The UPS Stores can help.
Ship your belongings directly to your destination in a specially
designed, corrugated luggage box that acts like a suitcase, but
is both lighter and trackable. If you'd rather fly with your
belongings, the boxes have a sturdy handle for carrying and
meet airline size restrictions. Visit **theupsstore.com** for more
details and to find a location near you.

*Thank you for using UPS.*
## Summary of Charges

| Page | | Charge |
|---|---|---|
| | **Outbound** | |
| 5 | Vendor Manifest | $ 23.06 |
| | **Inbound** | |
| 5 | Collect | $ 203.57 |
| 6 | UPS Returns | $ 19.31 |
| 6 | **Adjustments & Other Charges** | $ -4.57 |
| | Service Charges | $ 10.00 |
| | **Amount due this period** | **$ 251.37** |

**UPS payment terms require payment of this invoice by September
29, 2010.**

**Payments not received by October 13, 2010 are subject to a late
fee of 6% of the Amount Due This Period. (Details in UPS Tariff,
available at ups.com)**

*Note: This invoice may contain a fuel surcharge as described at
ups.com. The published fuel surcharge is 5.5% for UPS Ground
Services and 7.0% for UPS Air Services, UPS 3 Day Select, and
International services. For more information, visit ups.com.*

028561 1/3



**Delivery Service Invoice**

Invoice date      **September 18, 2010**
Invoice number   000067421W380
Shipper number   67421W

Page  2 of 6

*This page intentionally left blank.*



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **September 18, 2010** |
| Invoice number | 000067421W380 |
| Shipper number | 67421W |

Page  3 of 6

#BWNCWNG#
#0386A000067421W7#

AMERICAN TECHNOLOGIES CORP.
ACCT PAYABLE FAINA
1341 SAN MATEO AVE
SOUTH SAN FRANCISCO, CA 94080-6511

**Sign up for electronic billing today!**
**Visit ups.com/billing**

**For questions about your invoice, call:**
   (800) 811-1648
   Monday - Friday
   8:00 a.m. - 9:00 p.m. E.T.

or write:
   UPS
   P.O. Box 650580
   Dallas, TX 75265-0580



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **September 18, 2010** |
| Invoice number | 000067421W380 |
| Shipper number | 67421W |

Page 4 of 6

## Incentives

### Outbound

| Service | Date | | Incentive Plan |
|---|---|---|---|
| Incentive Level | Count | Published Charges | Incentive Credit |
| **Ground Residential Package** | | | |
| | **09/18/2010** | | **ATY7727** |
| Tier | 1 | 16.81 | 0.00 |

Revenue commitment level not met. Average weekly revenue of $789.28 for W/E: 09/19/2009 - W/E :09/11/2010. Incentives do not apply.

| **Total Outbound** | | | **0.00** |
|---|---|---|---|

## Incentives

### Inbound

| Service | Date | | Incentive Plan |
|---|---|---|---|
| Incentive Level | Count | Published Charges | Incentive Credit |
| **Fuel Surcharge** | | | |
| | **09/18/2010** | | |
| | | | -0.76 |
| **Bill Receiver/Third Party Ground Commercial Package** | | | **PT43649** |
| | **09/18/2010** | | |
| Custom | 1 | 82.97 | -13.82 |
| **Bill Receiver/Third Party Ground Commercial Package** | | | **PT43650** |
| | **09/18/2010** | | |
| Tier | 1 | 82.97 | 0.00 |

Revenue commitment level not met. Average weekly revenue of $789.28 for W/E: 09/19/2009 - W/E :09/11/2010. Incentives do not apply.

| **Total Inbound** | | | **-14.58** |
|---|---|---|---|

| **Total Incentives** | | | **-14.58** |
|---|---|---|---|

## Account Status
**Weekly Payment Plan**

### Payments Applied

| Invoice Number | Invoice Date | Amount Paid |
|---|---|---|
| 000067421W350 | 08/28/2010 | $ 111.11 |

## Account Status
**Weekly Payment Plan**

**Amount Outstanding (prior invoices):**
Please include the **Return Portion** of each outstanding invoice with your payment.

| Invoice Number | Invoice Date | Balance Due |
|---|---|---|
| 000067421W360 | 09/04/2010 | $ 20.00 |
| 000067421W370 | 09/11/2010 | $ 55.47 |
| **Total** | | **$ 75.47** |

**Outstanding balances reflect any payments received as of 09/17/2010. Please ignore this message if a recent payment has been made for any outstanding invoices.**



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **September 18, 2010** |
| Invoice number | 000067421W380 |
| Shipper number | 67421W |

Page 5 of 6

## Outbound

### Vendor Manifest

| Pickup Date | Pickup Record | Message Codes | Number of Packages | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|
| 09/13 | 4429138184 | | 8 | 0.00 | | 0.00 |
| 09/14 | 4429138195 | | 9 | 0.00 | | 0.00 |
| 09/15 | 4429138206 | | 4 | 0.00 | | 0.00 |
| 09/16 | 4429138210 | | 4 | 23.06 | | 23.06 |
| 09/17 | 4429138221 | | 5 | 0.00 | | 0.00 |
| **Total Vendor Manifest** | | | **30 Package(s)** | **23.06** | | **23.06** |
| **Total Outbound** | | | **30 Package(s)** | **23.06** | | **23.06** |

## Inbound

### Collect

| Pickup Date | Pickup Record | Entry | Tracking Number | Service | ZIP Code | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15 | 6665099641 | 4 | 1Z5R590X0342483954 | Ground Commercial Collect | 94080 | 8 | 140 | 82.97 | -13.82 | 69.15 |
| | | | | Customer entered weight | | | 52 | | | |
| | | | | Large Package Surcharge | | | | 50.00 | | 50.00 |
| | | | | Fuel Surcharge | | | | 7.31 | -0.76 | 6.55 |
| | | | | **Total** | | | | 140.28 | -14.58 | 125.70 |

1st ref: PO# 11453

Sender : RICHARD BARRETT
CARSON INDUSTRIES
5959 SHALLOWFORD RD
CHATTANOOGA TN 37411

Receiver: American Technologie
ATN
1341 San Mateo Ave
SOUTH SAN FRANCISCO CA 94080

Message Codes : r

| **Total for Shipper : 00005R590X** | | | | | | | | **140.28** | **-14.58** | **125.70** |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/17 | 2381842886 | | | *Shaded area denotes 4 package shipment* | | | | | | |
| | | | | Ground Hundredweight Collect | 94080 | 4 | 210 | 73.82 | | 73.82 |
| | | | | Customer entered weight | | | 196 | | | |
| | | | | Fuel Surcharge | | | | 4.05 | | 4.05 |
| | | | | **Total** | | | | 77.87 | | 77.87 |

1st ref : 11551A                    2nd ref : 1555010-1

Sender :
NOROTOS
3200 S HALLADAY ST
SANTA ANA CA 92705-5629

Receiver: WAREHOUSE
AMERICAN TECHNOLOGIES  NETWORK
1341 SAN MATEO AVE
SOUTH SAN FRANCISCO CA 94080

Message Codes : b

| | | 6 | 1Z7952550340453460 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1st ref : 11551A | | | 2nd ref : 1555010-1 | | | | |
| | | 7 | 1Z7952550340494274 | | | | | | | |
| | | | 1st ref : 11551A | | | 2nd ref : 1555010-1 | | | | |
| | | 8 | 1Z7952550342544484 | | | | | | | |
| | | | 1st ref : 11551A | | | 2nd ref : 1555010-1 | | | | |
| | | 9 | 1Z7952550341960099 | | | | | | | |
| | | | 1st ref : 11551A | | | 2nd ref : 1555010-1 | | | | |
| **Total for Shipper : 0000795255** | | | | | | | | **77.87** | | **77.87** |
| **Total Collect** | | | | | | | **5 Package(s)** | **218.15** | **-14.58** | **203.57** |



**Delivery Service Invoice**

| | |
|---|---|
| Invoice date | **September 18, 2010** |
| Invoice number | 000067421W380 |
| Shipper number | 67421W |

Page 6 of 6

## Inbound
### UPS Returns
#### Transportation

| Returned Date | Tracking Number | Service | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 09/09 | 1Z67421W7800218713 | Returns Ground Commercial | 7 | 5 | 7.65 | | 7.65 |
| | | Fuel Surcharge | | | 0.42 | | 0.42 |
| | | **Total** | | | 8.07 | | 8.07 |

1st ref: 2187

Requested By: AMERICAN TECHNOLOGIES CORP.
1341 SAN MATEO AVE
SOUTH SAN FRANCISCO CA 94080

Shipped From: KEITH SMITH
*
1108 DOMINIK DR
COLLEGE STATION TX 77840

Returned To: ADAM
AMERICAN TECHNOLOGIES NETWORK
1341 SAN MATEO AVE
S SAN FRANCISCO CA 94080

| Returned Date | Tracking Number | Service | Zone | Weight | Published Charge | Incentive Credit | Billed Charge |
|---|---|---|---|---|---|---|---|
| 09/10 | 1Z67421W2600219417 | Returns Ground Residential | 7 | 8 | 8.45 | | 8.45 |
| | | Residential Surcharge | | | 2.20 | | 2.20 |
| | | Fuel Surcharge | | | 0.59 | | 0.59 |
| | | **Total** | | | 11.24 | | 11.24 |

1st ref: 2194                    2nd ref : RMA-006173

Requested By: AMERICAN TECHNOLOGIES CORP.
1341 SAN MATEO AVE
SOUTH SAN FRANCISCO CA 94080

Shipped From: STEVEN TUCKER
*
237 WEST LOUELLE DR
HURST TX 76054

Returned To: ADAM
AMERICAN TECHNOLOGIES NETWORK
1341 SAN MATEO AVE
S SAN FRANCISCO CA 94080

| | | | | |
|---|---|---|---|---|
| **Total UPS Returns Transportation** | 2 Package(s) | 19.31 | | 19.31 |
| **Total UPS Returns** | 2 Package(s) | 19.31 | | 19.31 |
| **Total Inbound** | 7 Package(s) | 237.46 | -14.58 | 222.88 |

## Adjustments & Other Charges
### Residential/Commercial Adjustments
#### Vendor Manifest

| Shipped Date | Pickup Record | Entry | Tracking Number | Recorded Corrected | Published Charge | Incentive Credit | Billed Charge | Adjustment Amount |
|---|---|---|---|---|---|---|---|---|
| 09/16 | 4429138210 | 2 | 1Z67421W4213468317 | Residential | -16.81 | | -16.81 | |
| | | | | Residential Surcharge | -2.20 | | -2.20 | |
| | | | | Commercial | 16.81 | -2.13 | 14.68 | |
| | | | | Fuel Surcharge | -0.24 | | -0.24 | -4.57 |

1st ref: 134683                    2nd ref : 15177331

| | | | |
|---|---|---|---|
| **Total Vendor Manifest** | 1 Package(s) | | -4.57 |
| **Total Residential/Commercial Adjustments** | 1 Package(s) | | -4.57 |
| **Total Adjustments & Other Charges** | | | -4.57 |

### Invoice Messaging

| Code | Message |
|---|---|
| r | Dimensional weight applied |
| b | Hundredweight eligible; Hundredweight rates applied |